**Objection Deadline and Time: June 4, 2014 at 4:00 p.m. (ET)**

STROOCK & STROOCK & LAVAN LLP
Kristopher M. Hansen
Frank A. Merola
Matthew G. Garofalo
180 Maiden Lane
New York, New York 10038-4982
Telephone: (212) 806-5400
Facsimile: (212) 806-6006

*Counsel for the Official*
*Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x
|  |  |  |
|---|---|---|
|  | : |  |
| In re: | : | Chapter 11 |
|  | : |  |
| LEGEND PARENT, INC., *et al.*, | : | Case No. 14-10701 (RG) |
|  | : |  |
| Debtors. | : | Jointly Administered |
|  | : |  |

---------------------------------------------------------------- x

**FIRST MONTHLY STATEMENT OF**
**STROOCK & STROOCK & LAVAN LLP, AS COUNSEL FOR THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS, FOR COMPENSATION OF**
**PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**INCURRED FOR THE PERIOD FROM MARCH 27, 2014 THROUGH APRIL 30, 2014**

### Summary Sheet

| | |
|---|---|
| Name of Applicant: | Stroock & Stroock & Lavan LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | January 16, 2014 *nunc pro tunc* to March 27, 2014 |
| Period for which Compensation and reimbursement is sought: | March 27, 2014 through April 30, 2014 |
| Amount of compensation requested: | $374,890.40      (80% of $468,613.00) |
| Amount of compensation held back: | $93.722.60 |
| Amount of expense reimbursement requested: | $10,238.05 |
| Amount of payment sought: | $385,128.45 |

**LEGEND PARENT, INC.,** *et al.*
**SUMMARY OF FEES**
**MARCH 27, 2014 – APRIL 30, 2014**

| | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** | | | |
| Bloomfield, Micah W. | 3.5 | $    1,095 | $    3,832.50 |
| Hansen, Kristopher M. | 6.5 | 1,095 | 7,117.50 |
| Lawrence, Brett | 58.2 | 1,035 | 60,237.00 |
| Merola, Frank A. | 114.2 | 1,025 | 117,055.00 |
| | | | |
| **Associates** | | | |
| Gabriel, Christopher P. | 7.4 | 575 | 4,255.00 |
| Garofalo, Matthew G. | 131.2 | 735 | 96,432.00 |
| Kolachalam, Preethy S. | 25.0 | 555 | 13,875.00 |
| Mann, Jeffrey M. | 6.5 | 725 | 4,712.50 |
| Martinez, Daniel | 7.8 | 540 | 4,212.00 |
| Sasson, Gabriel | 120.6 | 635 | 76,581.00 |
| Sciubba, Brian D. | 129.7 | 395 | 51,231.50 |
| | | | |
| **Para Professionals** | | | |
| D'Orazio, Rachel A. | 13.0 | 275 | 3,575.00 |
| Fisher, Angela | 3.4 | 295 | 1,003.00 |
| Hernandez, Erber | 3.5 | 295 | 1,032.50 |
| Kim, Michael C. | 15.5 | 295 | 4,572.50 |
| Magzamen, Michael | 47.1 | 345 | 16,249.50 |
| Mohamed, David | 8.6 | 220 | 1,892.00 |
| Siegel, Scott D. | 2.3 | 325 | 747.50 |
| | | | |
| **Total** | **704.0** | | **$ 468,613.00** |
| | | | |
| **Attorney Blended Rate** | | $    720 | |

-2-

**LEGEND PARENT, INC.,** *et al.*
**COMPENSATION BY PROJECT CATEGORY**
**MARCH 27, 2014 – APRIL 30, 2014**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0001 | Case Administration | 59.9 | $  32,123.00 |
| 0002 | Committee Meetings, Conferences & Related Matters | 141.9 | 107,291.50 |
| 0003 | Meetings, Communications with Debtors & Related Matters | 34.7 | 33,163.50 |
| 0004 | Fee Application/Monthly Billing - Stroock | 4.0 | 3,074.00 |
| 0006 | Retention of Professionals - Committee | 73.8 | 35,922.50 |
| 0007 | Retention of Professionals - Other | 8.3 | 6,175.50 |
| 0008 | Schedules/Statements/Monthly Reports | 8.8 | 5,991.00 |
| 0009 | Contracts and Leases | 7.5 | 4,161.50 |
| 0012 | Cash Collateral/DIP/Financing | 121.7 | 80,843.50 |
| 0013 | Claims Analysis/Objections/Administration | 8.3 | 5,524.50 |
| 0016 | Labor/Employee/Pension Matters | 0.9 | 926.50 |
| 0018 | Tax | 17.6 | 12,631.00 |
| 0019 | Plan/Disclosure Statement/Solicitation | 115.0 | 83,606.00 |
| 0020 | Lien Review | 95.3 | 51,155.50 |
| 0021 | Court Hearings | 6.3 | 6,023.50 |
| | | | |
| | **Total** | **704.0** | **$ 468,613.00** |

**LEGEND PARENT, INC.,** *et al.*
**DISBURSEMENT SUMMARY**
**MARCH 27, 2014 – APRIL 30, 2014**

| Disbursement | Amount |
|---|---|
| Outside Messenger Service | $       111.74 |
| Meals | 238.82 |
| Local Transportation | 238.73 |
| Long Distance Telephone | 236.20 |
| Duplicating Costs-in House | 2,286.30 |
| CT Corporation/CSC Networks | 5,935.13 |
| Lexis/Nexis | 212.58 |
| Westlaw | 855.36 |
| In House Search Charge | 123.19 |
|  |  |
| **Total** | **$    10,796.20** |

Stroock & Stroock & Lavan LLP ("Stroock"), counsel for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits this Statement of Services Rendered and Expenses Incurred (the "Monthly Fee Statement") for the period March 27, 2014 through April 30, 2014 (the "Statement Period"), in accordance with the general administrative orders, dated June 24, 1991, April 19, 1995, November 25, 2009, December 21, 2010 and January 29, 2013, governing fees and disbursements for professionals in Southern District of New York bankruptcy cases (collectively, the "Administrative Orders") and this Court's order, dated May 7, 2014, establishing interim compensation procedures for these cases (the "Compensation Order") [Docket No. 184]. In support of the Monthly Fee Statement, Stroock respectfully represents as follows:

**Relief Requested**

1.      Stroock respectfully submits this Monthly Fee Statement for compensation of: (i) fees for reasonable, actual and necessary services rendered by Stroock on behalf of the Committee during the Statement Period; and (ii) reimbursement of reasonable, actual and necessary expenses incurred by Stroock on behalf of the Committee during the Statement Period.

2.      Stroock seeks compensation for professional services rendered and reimbursement of expenses incurred during the Statement Period in the amounts set forth as below:

| | |
|---|---|
| Total Fees: | $468,613.00 |
| Total Expenses: | $10,238.05 |
| Total: | $478,851.05 |

3.      A detailed statement of hours spent rendering legal services to the Debtors during the Statement Period is attached hereto as Exhibit A. A detailed list of disbursements made or

incurred by Stroock in connection with services performed on behalf of the Committee during the Statement Period is attached hereto as Exhibit B.

4. Pursuant to the Compensation Order, Stroock seeks payment of $385,128.45 from the Debtors for the Statement Period, representing (a) 80% of Stroock's total fees for services rendered and (b) 100% of the total expenses incurred during the Statement Period.

**Notice**

5. In accordance with the Compensation Order, notice of this Monthly Fee Statement has been served upon the following parties (collectively, as further defined in the Compensation Order, the "Notice Parties"): (i) the Debtors, MModal Holdings. Inc., *et al.*, 5000 Meridian Boulevard, Suite 200, Franklin, Tennessee 37067 (Attn: David Woodworth); (ii) counsel to the Debtors, Dechert LLP, 1095 Avenue of the Americas, New York, New York 10036 (Attn: Allan S. Brilliant, Shmuel Vasser, and Jeffrey T. Mispagel); (iii) the Office of the United States Trustee (the "U.S. Trustee"), U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014 (Attn: Andrea Schwartz and Richard Morrissey); (iv) counsel to the Consenting Lenders, Latham & Watkins LLP, 233 South Wacker Drive, Suite 5800, Chicago, Illinois 60606 (Attn Richard A. Levy); and (v) counsel to the Consenting Noteholders, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, New York 10036, (Attn: Michael S. Stamer and James Savin).

6. Pursuant to the Compensation Order, objections to the Monthly Fee Statement, if any, must be served upon the Notice Parties, including Stroock, no later than **June 4, 2014 at 4:00 p.m. (Eastern Time)** (the "Objection Deadline"), setting forth the nature of the objection and the specific amounts of fees and expenses at issue.

7.      If no objection to the Monthly Fee Statement is received by the Objection Deadline, the Debtors are required to pay Stroock the amounts of fees and expenses identified in the Monthly Fee Statement.

8.      To the extent an objection to the Monthly Fee Statement is received on or prior to the Objection Deadline, the Debtors may withhold payment of that portion of the payment requested to which the objection is directed, and is required to promptly pay the remainder of the fees and expenses as set forth herein.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:      May 20, 2014
            New York, New York

                              **STROOCK & STROOCK & LAVAN LLP**

                              /s/ Frank A. Merola
                              Kristopher M. Hansen
                              Frank A. Merola
                              Matthew G. Garofalo
                              180 Maiden Lane
                              New York, NY 10038
                              Telephone: (212) 806-5400
                              Facsimile: (212) 806-6006

                              *Counsel for the Official*
                              *Committee of Unsecured Creditors*

-3-

**Exhibit  A**

**Detailed Time Entries**

# STROOCK

## INVOICE

| INVOICE NO. | 620445 |
|---|---|
| CLIENT | MModal Holdings, Inc., et al. Official Committee of Unsecured Creditors |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through April 30, 2014, including:

| RE | Case Administration<br>004475  0001 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/27/2014 | Meet with F. Merola and SSL team re: case strategy. | Garofalo, M. | 0.7 |
| 03/27/2014 | Draft committee WGL (.9); draft critical dates calendar (1.1); draft F. Merola pro hac vice application (.4); draft Stroock/UCC Notice of Appearance (.5); arrange for binders of first day substantive pleadings for working group (.9); distribute notice of appointment of UCC (.1); confirm certain critical dates requested by working group (.1); initial conference w/ F. Merola, B. Lawrence, M. Garofalo, G. Sasson and B. Sciubba re: case logistics and issues (.6); further conferences w/ F. Merola, G. Sasson, M. Garofalo and B. Sciubba re: logistics and case administration (.5). | Magzamen, M. | 5.1 |
| 03/27/2014 | Calls and correspondence w/debtors counsel and FTI re: Friday meeting (.4); SSL team meeting re: assignments and work flow coordination (.7); review First Day Declaration and create issues list (.4). | Merola, F. | 1.5 |
| 03/27/2014 | Review first-day motions (3.5); discussions with M. Garofalo re: same (.3); meeting with F. | Sasson, G. | 4.6 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Merola, M. Garofalo, B. Lawrence re: process (.8). | | |
| 03/27/2014 | Meeting with F. Merola, B. Lawrence, M. Garofalo, G. Sasson and M. Magzamen re: case administration. | Sciubba, B. | 0.8 |
| 03/28/2014 | Confer with B. Lawrence re: case update (.3); confer with B. Sciubba and G. Sasson re: first day motions (.4); confer with G. Sasson re: utility motion (.2); correspondence re: same (.2); confer with G. Sasson re: case diligence (.3). | Garofalo, M. | 1.4 |
| 03/28/2014 | Review first-day filings and FA pitch books. | Lawrence, B. | 0.6 |
| 03/28/2014 | Review and circulate dataroom index (.2); obtain dataroom contents (.4); prepare diligence binders of credit agreement, indenture and related items (1.6); set-up FTP with large diligence items (.4); distribute background material (.2); file and prepare service of UCC notice of appearance (1.1); oc's w/ D. Mohamed re: same (.2); email to Chambers re: entry of F. Merola pro hac vice order (.3); review and discuss case management order w/ G. Sasson (.5). | Magzamen, M. | 4.9 |
| 03/28/2014 | Prepare service list (2.0); and effectuate service re: Stroock's notice of appearance (.5). | Mohamed, D. | 2.5 |
| 03/28/2014 | Review data room index. | Sasson, G. | 0.5 |
| 03/28/2014 | Review data room contents for documents re: first day motion and prepetition credit documents. | Sciubba, B. | 0.4 |
| 03/29/2014 | Review Customer Program Motion (.6); review insurance motion (.4); review Admin Bar Date Motion (.4). | Merola, F. | 1.4 |
| 03/29/2014 | Data room diligence re: documents related to first day motions, business background and prepetition credit agreements. | Sciubba, B. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/30/2014 | Review dataroom documents (2.1); correspondence with B. Sciubba re: diligence issues (.4). | Sasson, G. | 2.5 |
| 03/30/2014 | Draft diligence request. | Sciubba, B. | 1.7 |
| 03/31/2014 | Oc w/ G. Sasson re: dataroom and diligence (.1); obtain and forward requested dataroom and pleadings items re: same (.2); discussion w/ F. Merola re: case admin (.1); communication w/ creditor receiving service (.1). | Magzamen, M. | 0.5 |
| 03/31/2014 | Review and revise due diligence list. | Merola, F. | 0.2 |
| 03/31/2014 | Review dataroom documents discussions with B. Sciubba re: same. | Sasson, G. | 1.3 |
| 04/01/2014 | Review first day pleadings (1.1); confer with G. Sasson re: same (.3); calls with FTI re: first day pleadings (.4); correspondence re: same (.3); confer with F. Merola and B. Lawrence re: case update (.4); correspondence re: WGL (.2); confer with G. Sasson re: utilities motion (.2). | Garofalo, M. | 2.9 |
| 04/01/2014 | Updates to critical dates calendars (.4); distribute filed pleadings (.2); revise WGL for external distribution (.2); review datasite contents for any updates and initial set-up for alerts (.3). | Magzamen, M. | 1.1 |
| 04/01/2014 | Call w/ SSL team re: work stream coordination. | Merola, F. | 0.3 |
| 04/01/2014 | Review utilities motion (.5); provide comments to debtors re: same (.3). | Sasson, G. | 0.8 |
| 04/01/2014 | Meeting with B. Lawrence, F. Merola, M. Garofalo and G. Sasson, re: case administration. | Sciubba, B. | 0.9 |
| 04/02/2014 | Diligence discussion w/ B. Sciubba (.1); research and obtain diligence documents in dataroom and SEC website (.5); SSL team communications re: claims/30 largest unsecureds (.2); revise committee distribution lists (.2); Circulation of filed pleadings and media coverage publications (.1). | Magzamen, M. | 1.1 |

# STROOCK

| PAGE: 4 | | | |
|---------|---|---|---|
| **DATE** | **DESCRIPTION** | **NAME** | **HOURS** |
| 04/02/2014 | Update working group list. | Mohamed, D. | 0.7 |
| 04/02/2014 | Multiple meetings with F. Merola, B. Lawrence, M. Garofalo, and G. Sasson re: case administration and process. | Sciubba, B. | 0.8 |
| 04/02/2014 | Obtain and circulate PSA Motion. | Siegel, S. | 0.2 |
| 04/03/2014 | Confer with G. Sasson re: first days (.3); review documents re: first day diligence (.5); call with noteholder counsel re: case update (.8); confer with F. Merola re: same (.3); review revised utility motion (.2); correspondence re: same (.2). | Garofalo, M. | 2.3 |
| 04/03/2014 | Update working group list. | Mohamed, D. | 2.5 |
| 04/03/2014 | Review business plan (.8); diligence call with FTI (.6); follow-up re: same (.3). | Sasson, G. | 1.7 |
| 04/03/2014 | Call with ad hoc group professionals (.7); Call with B. Lawrence, F. Merola, G. Sasson, M. Garofalo and S. Simms (.3). | Sciubba, B. | 1.0 |
| 04/03/2014 | Update critical dates calendar. | Siegel, S. | 0.3 |
| 04/04/2014 | Correspond with SSL team re: case update. | Garofalo, M. | 0.2 |
| 04/04/2014 | Review emails and call w/ Simms re: M&A update (.3); review Notice of Reassignment and related emails (.2). | Merola, F. | 0.5 |
| 04/04/2014 | Obtain and circulate recently docketed pleadings to SSL internal team. | Mohamed, D. | 0.3 |
| 04/04/2014 | Review case management order (.6); discussions with M. Garofalo re: case reassignment (.3); review business plan (.6). | Sasson, G. | 1.5 |
| 04/04/2014 | Review case reassignment and issues related thereto. | Sciubba, B. | 0.4 |
| 04/04/2014 | Obtain and circulate MModal docketed filings and calendar updates (.3); update critical dates | Siegel, S. | 0.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | calendar (.2). | | |
| 04/07/2014 | Review second day orders (.5); correspond with Debtors re: utilities (.3). | Garofalo, M. | 0.8 |
| 04/08/2014 | Review emails re: Orders to First Days. | Merola, F. | 0.2 |
| 04/09/2014 | Calls with FTI re: second day diligence (.4); confer with B. Lawrence re: case strategy (.4). | Garofalo, M. | 0.8 |
| 04/09/2014 | Updates to case critical dates calendars. | Magzamen, M. | 0.2 |
| 04/10/2014 | Update and circulate UCC distribution lists. | Magzamen, M. | 0.2 |
| 04/15/2014 | Obtain and circulate Wells Fargo Motion for Admin Expense (.1); circulate other filed pleadings (.1). | Magzamen, M. | 0.2 |
| 04/15/2014 | Exchange emails w/ SSL team re: UCC substitution (.2); review entered First Day Orders (.3). | Merola, F. | 0.5 |
| 04/15/2014 | Obtain and circulate recently docketed pleading to SSL internal team. | Mohamed, D. | 0.1 |
| 04/16/2014 | Mtg. w/ B. Lawrence re: review of indenture and credit agreement inc. related attn. to follow-up corr. | Gabriel, C. | 0.5 |
| 04/17/2014 | SSL Group meeting re: work flow. | Merola, F. | 0.5 |
| 04/20/2014 | Review updates re: action items. | Garofalo, M. | 0.4 |
| 04/23/2014 | Review and updates to critical dates calendars. | Magzamen, M. | 0.3 |
| 04/23/2014 | Update service list. | Mohamed, D. | 0.4 |
| 04/24/2014 | Review case calendar and correspondence re: same. | Garofalo, M. | 0.3 |
| 04/24/2014 | Communications w/ M. Garofalo, G. Sasson and B. Sciubba re: confirming dates (.1); updates to and circulation of critical dates calendars (.3). | Magzamen, M. | 0.4 |

# STROOCK

PAGE: 6

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/26/2014 | Discussions w/ SSL team and YCST teams re: 4/25 hearing transcript. | Magzamen, M. | 0.3 |
| 04/28/2014 | Obtain and circulate docs for G. Sasson (.1); updates to and circulation of calendars of critical dates (.4); obtain and circulate filed pleadings (.2). | Magzamen, M. | 0.7 |
| 04/29/2014 | Obtain and circulate filed pleadings (bar date order, etc.) and calendar same. | Magzamen, M. | 0.4 |
| 04/30/2014 | Call with F. Merola re: case update. | Garofalo, M. | 0.4 |
| 04/30/2014 | Call w/SSL team re: work streams. | Merola, F. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Gabriel, Christopher P. | 0.5 | $ 575 | $ 287.50 |
| Garofalo, Matthew G. | 10.2 | 735 | 7,497.00 |
| Lawrence, Brett | 0.6 | 1,035 | 621.00 |
| Magzamen, Michael | 15.4 | 345 | 5,313.00 |
| Merola, Frank A. | 5.4 | 1,025 | 5,535.00 |
| Mohamed, David | 6.5 | 220 | 1,430.00 |
| Sasson, Gabriel | 12.9 | 635 | 8,191.50 |
| Sciubba, Brian D. | 7.4 | 395 | 2,923.00 |
| Siegel, Scott D. | 1.0 | 325 | 325.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 32,123.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 111.74 |
| Meals | 238.82 |
| Local Transportation | 238.73 |
| Long Distance Telephone | 236.20 |
| Duplicating Costs-in House | 2286.30 |
| CT Corporation/CSC Networks | 5935.13 |
| Lexis/Nexis | 212.58 |
| Westlaw | 855.36 |
| In House Search Charge | 123.19 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 10,238.05 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 42,361.05 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

RE      Committee Meetings, Conferences & Related Matters
004475  0002

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/27/2014 | Meet with Committee re: FA pitches and case introduction (2.0); meet with FTI re: strategy (.5); draft bylaws (.6); draft initial diligence list (.3); confer with SSL team re: bylaws and WGL (.7); review background documents re: first days and case update (.7); confer with M. Magzamen re: case filings (.3). | Garofalo, M. | 5.1 |
| 03/27/2014 | Discussion w/ FTI, UCC, et al. re: process and next steps. | Hansen, K. | 3.0 |
| 03/27/2014 | Advise on and discuss ground rules for financial advisor pitches (.5); attend pitches from potential Financial Advisors (1.5); post-pitch discussion of merits of each candidate with Committee members (.6); advise Committee on fiduciary duties and related matters (.6); meeting with FTI and Stroock to discuss high-level issues and next steps (.7); internal Stroock meeting re: case issues and next steps (.7). | Lawrence, B. | 4.6 |
| 03/27/2014 | Meet w/UCC and FTI re: initial strategy. | Merola, F. | 3.0 |
| 03/27/2014 | Draft committee bylaws (1.7); review First Day Motions and draft summary of such motions (1.4). | Sciubba, B. | 3.1 |
| 03/28/2014 | Review and revise bylaws (.5); confer with F. Merola re: same (.2). | Garofalo, M. | 0.7 |
| 03/28/2014 | Merola discussions re: next steps and company meetings (.5); review of correspondence w/ clients re: same (.5). | Hansen, K. | 1.0 |
| 03/28/2014 | Review committee by-laws confidentiality provision. | Lawrence, B. | 0.4 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/28/2014 | Obtain and circulate UCC bylaw precedent. | Magzamen, M. | 0.3 |
| 03/28/2014 | Review and revise UCC Bylaws. | Merola, F. | 0.4 |
| 03/28/2014 | Review first-day pleadings (3.2); draft first-day memo for committee (2.1); discussions with M. Garofalo and B. Sciubba re: same (.5). | Sasson, G. | 5.8 |
| 03/28/2014 | Review First Day motions (1.1); draft first day motions summary memorandum (3.8); revise First Day motions summary memorandum (1.2); revise committee bylaws (.7). | Sciubba, B. | 6.8 |
| 03/29/2014 | Review first day declaration (.5); review and comment on first day memo (1.3); correspondence re: committee bylaws (.5); correspond with FTI re: first days (.2); review first day motions (1.3). | Garofalo, M. | 3.8 |
| 03/29/2014 | Review and analyze Dechert's response to by-laws confi provision (.3); email to M Garofalo re: negotiation strategy for provision (.3). | Lawrence, B. | 0.6 |
| 03/29/2014 | Exchange correspondence re: configuration provisions of Bylaws. | Merola, F. | 0.2 |
| 03/29/2014 | Review first-day memo and revise same (1.3); review dataroom (1.0); correspondence with M. Garofalo and B. Sciubba re: same (.2). | Sasson, G. | 2.5 |
| 03/30/2014 | Revise committee bylaws (.3); correspond with Debtors re: same (.3); review and revise first day summary (.8); review first days re: same (.4); correspondence re: same (.3). | Garofalo, M. | 2.1 |
| 03/30/2014 | Respond to Dechert's request for acknowledgments of confi provisions by Representatives (.4); review precedent by-law confi provisions (.3). | Lawrence, B. | 0.7 |
| 03/30/2014 | Exchange emails re: confi provisions in Bylaws. | Merola, F. | 0.2 |
| 03/30/2014 | Review first-day memo and various pleadings. | Sasson, G. | 1.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/30/2014 | Revise first day motions summary. | Sciubba, B. | 0.2 |
| 03/31/2014 | Confer with B. Lawrence re: bylaws (.2); revise bylaws (.2); correspondence re: same (.3); correspondence w/ G. Sasson re: first days issues (.4); draft committee agenda (.2). | Garofalo, M. | 1.3 |
| 03/31/2014 | Discussion w/ Merola re: process (.3); review of emails re: committee agenda and update (.3). | Hansen, K. | 0.6 |
| 03/31/2014 | Review and discuss Dechert comments to confi section in by-laws w/ Stroock team (.4); email communications w/ Dechert to resolve confi provision issue (.3). | Lawrence, B. | 0.7 |
| 03/31/2014 | Communications w/ G. Sasson re: preparing for Committee call. | Magzamen, M. | 0.1 |
| 03/31/2014 | Review revised Bylaws, Confi provisions and exchange emails re: same (.3); review and revise First Day pleading summary memo (.3); review and revise UCC Agenda related materials (.3); call w/Curchuck re: update (.2); pre-call re: UCC call on April 1 (.2). | Merola, F. | 1.3 |
| 03/31/2014 | Review and draft memo to committee re: first-day pleadings (1.6); call with F. Merola, B. Lawrence and M. Garofalo re: process (.4); review first-day orders and comment (2.1); discussions with M. Garofalo re: first-day orders (.2). | Sasson, G. | 4.3 |
| 03/31/2014 | Revise Committee bylaws (.9); call with F. Merola, B. Lawrence and G. Sasson re: 1st day motions summary (.4). | Sciubba, B. | 1.3 |
| 04/01/2014 | Review and revise committee bylaws (.5); correspondence re: same (.3); correspond with SSL team re: confi issues (.3); correspondence re: 1102 proposal (.2); prepare for (.4); and participate on committee call (.8). | Garofalo, M. | 2.5 |
| 04/01/2014 | Committee call (.6); prep for same (.4); follow up with B. Lawrence re: same (.3). | Hansen, K. | 1.3 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/01/2014 | Committee conf call (.8); pre-call w/ Merola re: issues to discuss, positions to take w/ Committee (.5). | Lawrence, B. | 1.3 |
| 04/01/2014 | Participate in post-Committee call conference and discussion w/ SSL team (.4); solicit vendors for 1102(b) website hosting (.2); analyze proposal (.2). | Magzamen, M. | 0.8 |
| 04/01/2014 | Prepare for UCC meeting (.3); attend telephonic UCC meeting (.8); review Bylaw mark up and related emails (.4). | Merola, F. | 1.5 |
| 04/01/2014 | Prep for committee call (.3); participate in committee call (.8); post-call with SSL team and FTI (.5). | Sasson, G. | 1.6 |
| 04/01/2014 | Draft 1102(b)(3) motion. | Sciubba, B. | 1.0 |
| 04/02/2014 | Confer with B. Lawrence re: bylaws (.3); call with committee members re: same (.4); confer with B. Sciubba re: bylaws (.3); draft update email for committee (.3); correspondence re: bylaws issues (.4); review diligence items (.5); prepare for (.1); and participate in committee call re: plan issues (.8). | Garofalo, M. | 3.1 |
| 04/02/2014 | Committee call (.4); follow up with B. Lawrence re: same (.2). | Hansen, K. | 0.6 |
| 04/02/2014 | Attn to Ira's comments on by-laws (.3); review and revise confidentiality provisions in by-laws (.4); committee conference call (.8); TCs w/ Dechert re: disclosure of confi info (.3); compile confi comments and frame open issues for Dechert (.8). | Lawrence, B. | 2.6 |
| 04/02/2014 | Calls w/ SSL team re: revisions to Bylaws (.4); review comments and redlined Bylaws (.3); exchange correspondence re: Bylaw confidentiality provisions (.2); call w/Loeb re: Bylaws (.3). | Merola, F. | 1.2 |
| 04/02/2014 | Participate in Committee call (.5); prep for call (.3); follow-up re: same (.3). | Sasson, G. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/02/2014 | Conference call with F. Merola, B. Lawrence, M. Garofalo, G. Sasson and FTI team (.2); revise Committee Bylaws (1.2); meeting with certain Committee members re: bylaw revisions (.5). | Sciubba, B. | 1.9 |
| 04/03/2014 | Calls with FTI re: diligence items (.3); calls re: bylaws issues (.3); review comments re: bylaws (.3). | Garofalo, M. | 0.9 |
| 04/03/2014 | TC with Dechert to resolve open confi issues (.5); revise confi section (.4); TC w/ Dechert re: confi point (.4); TCs with individual committee members re: confi point (.6); Committee conf call (1.0). | Lawrence, B. | 2.9 |
| 04/03/2014 | Finalize Bylaws. | Merola, F. | 0.3 |
| 04/03/2014 | Revise Committee Bylaws. | Sciubba, B. | 0.4 |
| 04/04/2014 | Revise bylaws and correspondence re: same (.7); confer with B. Lawrence re: bylaws (.4). | Garofalo, M. | 1.1 |
| 04/04/2014 | Edit update to committee (.2); further client comments re: confi provisions in bylaws (.4); TC w/ Walter re: confi comments (.3). | Lawrence, B. | 0.9 |
| 04/04/2014 | Review Agreed Utility Order (.2); review emails re Bylaw changes (.2). | Merola, F. | 0.4 |
| 04/06/2014 | Review bylaws comments (.2); correspondence re: same (.2). | Garofalo, M. | 0.4 |
| 04/06/2014 | Review comments from clients re: confi provision (.6); advocate for position in email to Dechert (.5). | Lawrence, B. | 1.1 |
| 04/07/2014 | Call with committee members re: bylaws (.5); revise bylaws (.3); correspondence re: same (.2); revise confi section (.3); correspond with Debtors re: same (.3); review and comment on FTI materials (1.3); calls with FTI re: same (.4); calls with FTI re: first day diligence (.4); call with F. Merola re: same (.3); confer with G. | Garofalo, M. | 5.4 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| PAGE: 13 | | | |
|---|---|---|---|
| DATE | DESCRIPTION | NAME | HOURS |
| | Sasson re: open diligence items (.4); draft diligence list (.5); draft call agenda (.3); correspondence re: same (.2). | | |
| 04/07/2014 | TCs with clients to resolve open confi issues (.6); review final language (.3); resolve confi issues with all parties (.7). | Lawrence, B. | 1.6 |
| 04/07/2014 | Maintain dataroom items. | Magzamen, M. | 0.2 |
| 04/07/2014 | Call w/SSL team re: committee call and PSA (.6); call w/ M. Garofalo re: due diligence re: First Day motions and related emails (.4); review emails re: Bylaws confi provisions (.2); review emails re: rescheduled UCC call (.2); discussion re: FTI deck and confi (.3). | Merola, F. | 1.7 |
| 04/08/2014 | Participate in committee call (.9); calls with F. Merola and FTI re: case update (.4); review FTI presentation (.4); correspond with FTI re: same (.2); calls with FTI re: second day diligence (.4); review cash collateral stipulation (.2). | Garofalo, M. | 2.5 |
| 04/08/2014 | Committee call to report on hearing and post-hearing discussions (.8); review and analyze M&A proposal as part of due diligence (.6). | Lawrence, B. | 1.4 |
| 04/08/2014 | Prepare for (.2); and participate in UCC call (.8); review emails re: Bylaw finalization (.2); prepare correspondence re: UCC member calls (.2). | Merola, F. | 1.4 |
| 04/08/2014 | Prep for committee call (.2); participate in committee call (.8). | Sasson, G. | 1.0 |
| 04/09/2014 | Correspond with committee members re: bylaws (.3); correspond with FTI re: plan and DIP issues (.5); review diligence items re: second day motions (.5). | Garofalo, M. | 1.3 |
| 04/09/2014 | Exchange emails re: call w/UCC members (.2); exchange internal emails re: Starwood issue (.4). | Merola, F. | 0.6 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 14

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/09/2014 | Draft memorandum re: Committee meeting minutes. | Sciubba, B. | 0.9 |
| 04/10/2014 | Calls with committee members re: case strategy (2.0); correspond with SSL team re: committee composition issues (.3). | Garofalo, M. | 2.3 |
| 04/10/2014 | TC w/ US Bank re: institution-specific concerns (.6); TC w/ Ira & Barry re: institutional concerns/issues (.5). | Lawrence, B. | 1.1 |
| 04/10/2014 | Call w/Starwood re: UCC membership (.3); call w/Deferred Note Claimants (.5). | Merola, F. | 0.8 |
| 04/10/2014 | Various calls with Committee members re: PSA, DIP and strategy. | Sasson, G. | 1.5 |
| 04/10/2014 | Call with F. Merola, B. Lawrence, M. Garofalo, US Bank and counsel to US Bank re: possible objections to PSA and DIP (.7); Call with F. Merola, B. Lawrence and Starwood Hotels re: UCC Member substitution (.3); review dataroom index and contents for Deferred Acquisition Claim documents (.1). | Sciubba, B. | 1.1 |
| 04/11/2014 | Calls with FTI re: second day motions and orders (.3); review second day orders (.4). | Garofalo, M. | 0.7 |
| 04/11/2014 | Call w/FTI re: due diligence and PSA/DIP issues. | Merola, F. | 0.9 |
| 04/11/2014 | Review first-day orders (.8); calls with Dechert re: committee comments to orders (1.0); calls with FTI re: same (.8); discussions with M. Garofalo re: same (.6). | Sasson, G. | 3.2 |
| 04/14/2014 | Review emails re: Committee substitution. | Merola, F. | 0.2 |
| 04/15/2014 | Correspondence re: bylaws. | Garofalo, M. | 0.2 |
| 04/15/2014 | Review correspondence re: Committee member substitution. | Lawrence, B. | 0.4 |
| 04/16/2014 | Prepare and revise UCC meeting agenda. | Merola, F. | 0.4 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 15

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/16/2014 | Prepare agenda for committee meeting (.3); review minutes from prior meeting (.2); emails with B. Lawrence and F. Merola re: same (.2); revise calendar for committee (.2); circulate agenda and important documents to committee in advance of meeting (.2). | Sasson, G. | 1.1 |
| 04/16/2014 | Prepare agenda for Committee Meeting. | Sciubba, B. | 0.2 |
| 04/17/2014 | TC w/ Andy Wardner at Starwood re: Committee issues (.1); Committee call (1.0); review FTI presentation (.7). | Lawrence, B. | 1.8 |
| 04/17/2014 | Confer w/ G. Sasson re: UCC composition (.1); compare 1102(b) website proposals and email memo to G. Sasson, B. Sciubba and M. Garofalo (.6). | Magzamen, M. | 0.7 |
| 04/17/2014 | Attend Committee call (1.0); call w/ Ira Green re: status (.1). | Merola, F. | 1.1 |
| 04/17/2014 | Participate in committee call (1.0); follow-up strategy with F. Merola re: same (.4); call with Starwood re: process (.4). | Sasson, G. | 1.8 |
| 04/17/2014 | Meeting with F. Merola, B. Lawrence, and G. Sasson re: plan for matters requested by Committee during weekly meeting (.5); draft minutes re: weekly meeting (1.0). | Sciubba, B. | 1.5 |
| 04/18/2014 | Circulate new docs posted to MModal data room. | Magzamen, M. | 0.2 |
| 04/18/2014 | Email and call w/ B. Lawrence re: Starwood. | Merola, F. | 0.2 |
| 04/18/2014 | Revise Committee Meeting minutes. | Sciubba, B. | 0.3 |
| 04/19/2014 | Call w/ B. Lawrence re: Starwood. | Merola, F. | 0.2 |
| 04/22/2014 | Call with F. Merola re: committee update (.4); draft committee call agenda (.2). | Garofalo, M. | 0.6 |
| 04/22/2014 | Review and revise Committee Agenda. | Merola, F. | 0.3 |
| 04/23/2014 | Call w/SSL team re: UCC meeting and agenda | Merola, F. | 0.6 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 16

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.2); exchange emails re: UCC member substitution (.2); review meeting agenda (.2). | | |
| 04/23/2014 | Phone conversation with F. Merola and M. Garofalo re: upcoming Committee Meeting. | Sciubba, B. | 0.2 |
| 04/24/2014 | Review documents re: committee call (.6); call with committee re: plan/DIP issues (1.5). | Garofalo, M. | 2.1 |
| 04/24/2014 | Participate in UCC call. | Merola, F. | 1.5 |
| 04/24/2014 | Prep for committee call (.2); participate in committee call (1.5); follow-up re: same (.3); correspondence with creditor re: committee make-up (.2). | Sasson, G. | 2.2 |
| 04/24/2014 | Review FTI presentation for Committee Meeting. | Sciubba, B. | 2.4 |
| 04/25/2014 | Confer w/ G. Sasson on 1102(b) website. | Magzamen, M. | 0.1 |
| 04/25/2014 | Review correspondence re: UCC substitution (.2); exchange email re: Comm Meeting schedule (.2); exchange correspondence w/ Latham re: 2019 (.2). | Merola, F. | 0.6 |
| 04/25/2014 | Call with Akin re: 2019 issues. | Sasson, G. | 0.2 |
| 04/28/2014 | Follow-up on 1102(b) website. | Magzamen, M. | 0.1 |
| 04/28/2014 | Review and revise Agenda UCC meeting. | Merola, F. | 0.2 |
| 04/28/2014 | Draft meeting agenda (.2); prep for meeting (.2); review and edit minutes (.2); review FTI presentation (.5). | Sasson, G. | 1.1 |
| 04/28/2014 | Draft Committee Meeting Minutes. | Sciubba, B. | 0.5 |
| 04/29/2014 | Correspond with SSL team re: committee call (.3); prepare for (.1); and attend call with committee (.8); confer with F. Merola re: same (.2). | Garofalo, M. | 1.4 |
| 04/29/2014 | Post call conference w/ G. Sasson, M. Garofalo, B. Sciubba and F. Merola. | Magzamen, M. | 0.2 |

# STROOCK

PAGE: 17

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/29/2014 | Review FTI presentation and prepare for UCC meeting (.4); attend UCC meeting (.8). | Merola, F. | 1.2 |
| 04/29/2014 | Participate in call with committee. | Sasson, G. | 0.8 |
| 04/29/2014 | Weekly Committee call (.8); review FTI Presentation before Committee Meeting (.6). | Sciubba, B. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Garofalo, Matthew G. | 37.5 | $ 735 | $ 27,562.50 |
| Hansen, Kristopher M. | 6.5 | 1,095 | 7,117.50 |
| Lawrence, Brett | 22.1 | 1,035 | 22,873.50 |
| Magzamen, Michael | 2.7 | 345 | 931.50 |
| Merola, Frank A. | 20.4 | 1,025 | 20,910.00 |
| Sasson, Gabriel | 29.5 | 635 | 18,732.50 |
| Sciubba, Brian D. | 23.2 | 395 | 9,164.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 107,291.50 |
|------------------------------------------|--------------|

| TOTAL FOR THIS MATTER | $ 107,291.50 |
|-----------------------|--------------|

# STROOCK

| PAGE: 18 |
|---|

| RE | Meetings, Communications with Debtors & Related Matters<br>004475  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/28/2014 | Attend intro meeting with Debtor professionals (3.5); correspondence w/ Debtors re: dataroom access (.3); correspond with Debtors re: bylaws (.2). | Garofalo, M. | 4.0 |
| 03/28/2014 | Attend kickoff meeting with Debtors attorneys (Dechert) and FA's (Lazard & Alvarez). | Lawrence, B. | 3.5 |
| 03/28/2014 | Attend kick-off meeting w/ Debtors attorneys and FAs (3.5); exchange emails w/ Debtors re: due diligence room access (.2). | Merola, F. | 3.7 |
| 03/30/2014 | Review Debtor background information including all FA presentations (2.8); review due diligence room index (1.2). | Merola, F. | 4.0 |
| 03/31/2014 | Attempt to coordinate on-site meeting with management. | Lawrence, B. | 0.4 |
| 03/31/2014 | Exchange emails re: business meeting (.2); exchange emails w/Debtors re: update (.2). | Merola, F. | 0.4 |
| 04/01/2014 | Call with Debtors re: first days. | Garofalo, M. | 0.3 |
| 04/01/2014 | TCs and emails w/ Dechert to schedule meeting w/ Debtors mgmt. team. | Lawrence, B. | 0.6 |
| 04/03/2014 | Coordinate mgmt. meetings with Dechert. | Lawrence, B. | 0.5 |
| 04/04/2014 | Calls with Debtors re: second day motions. | Garofalo, M. | 0.4 |
| 04/04/2014 | Coordinate meeting between committee advisors and mgmt. (.6); TCs with FTI re: mgmt. issues (.3). | Lawrence, B. | 0.9 |
| 04/04/2014 | Exchange emails re: management meeting. | Merola, F. | 0.2 |
| 04/05/2014 | Exchange emails re: business meeting. | Merola, F. | 0.2 |

# STROOCK

PAGE: 19

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/06/2014 | Exchange emails re: business meeting. | Merola, F. | 0.2 |
| 04/07/2014 | Coordinate mgmt. mtg. | Lawrence, B. | 0.3 |
| 04/07/2014 | Exchange emails re: business meeting (.2); call w/Simms re: business meeting and PSA (.3). | Merola, F. | 0.5 |
| 04/08/2014 | Confer with Debtors re: case status (.3); call with Debtors re: second day motions (.5). | Garofalo, M. | 0.8 |
| 04/08/2014 | Review emails re: business meeting (.1); call w/Debtors counsel re: administrative matters (.2). | Merola, F. | 0.3 |
| 04/10/2014 | Correspond with Debtors re: second day orders (.4); confer with G. Sasson re: same (.3). | Garofalo, M. | 0.7 |
| 04/10/2014 | Review first day orders (.4); discussions with Debtors' counsel re: same (.4). | Sasson, G. | 0.8 |
| 04/11/2014 | Confer with G. Sasson re: second day motions (.4); calls with debtors re: same (.5). | Garofalo, M. | 0.9 |
| 04/14/2014 | Review FTI info to prep for mgmt. mtg. | Lawrence, B. | 0.8 |
| 04/15/2014 | Meeting with MModal mgmt. re: various operational and valuation issues. | Lawrence, B. | 4.2 |
| 04/15/2014 | Meeting w/Debtor and FTI re: business plan issues. | Merola, F. | 4.5 |
| 04/16/2014 | Review Business Plan slide deck (.8); call with Debtors counsel re: objection to extensions (.3). | Merola, F. | 1.1 |
| 04/23/2014 | Call with debtors re: plan issues. | Garofalo, M. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Garofalo, Matthew G. | 7.6 | $ 735 | $ 5,586.00 |
| Lawrence, Brett | 11.2 | 1,035 | 11,592.00 |
| Merola, Frank A. | 15.1 | 1,025 | 15,477.50 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 20

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sasson, Gabriel | 0.8 | 635 | 508.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 33,163.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 33,163.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 21

RE     Fee Application/Monthly Billing - Stroock
       004475  0004

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2014 | Draft and circulate time keeping memo to working group. | Magzamen, M. | 0.6 |
| 04/10/2014 | Communications w/ F. Merola re: March SSL fees. | Magzamen, M. | 0.2 |
| 04/14/2014 | Review and comment on proposed Stroock fee budget. | Lawrence, B. | 0.6 |
| 04/17/2014 | Research re: how UST guidelines have been followed in previous cases (.1); creating budget and staffing plan spreadsheet (.7). | Sciubba, B. | 0.8 |
| 04/18/2014 | Prep SSL budget for UCC representation (1.3); review and revise per Merola's comments (.3). | Lawrence, B. | 1.6 |
| 04/18/2014 | Review and discuss revised billing categories. | Merola, F. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Lawrence, Brett | 2.2 | $ 1,035 | $ 2,277.00 |
| Magzamen, Michael | 0.8 | 345 | 276.00 |
| Merola, Frank A. | 0.2 | 1,025 | 205.00 |
| Sciubba, Brian D. | 0.8 | 395 | 316.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,074.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,074.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 22

| RE | Retention of Professionals - Committee 004475 0006 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/27/2014 | Review Dechert pleadings and draft conflict check. | Magzamen, M. | 0.6 |
| 03/28/2014 | Emails w/ L. Park at FTI re: parties-in-interest and other background info (.2); prepare template SSL retention application (.7). | Magzamen, M. | 0.9 |
| 03/28/2014 | Revise pro hac vice application | Merola, F. | 0.1 |
| 03/29/2014 | Draft SSL retention application. | Sciubba, B. | 0.9 |
| 03/31/2014 | Oc w/ B. Sciubba re: conflicts (.1); begin conflicts review (.9). | Magzamen, M. | 1.0 |
| 04/01/2014 | Review of parties-in-interest list and database hits. | Magzamen, M. | 1.9 |
| 04/01/2014 | Review interim comp order (.6); discussions with M. Garofalo re: same (.2). | Sasson, G. | 0.8 |
| 04/02/2014 | Review and diligence of database hits on parties-in-interest. | Magzamen, M. | 3.1 |
| 04/03/2014 | Follow up on SSL retention and parties-in-interest diligence. | Magzamen, M. | 0.5 |
| 04/03/2014 | Update retention application re: conflict check. | Sciubba, B. | 0.3 |
| 04/04/2014 | Calls with FTI re: Lazard retention (.4); correspondence re: same (.3); correspond with SSL team re: retention applications (.3). | Garofalo, M. | 1.0 |
| 04/06/2014 | Review timing and scope of SSL application for retention. | Lawrence, B. | 0.6 |
| 04/06/2014 | Exchange emails re: SSL retention application. | Merola, F. | 0.2 |
| 04/07/2014 | Review and diligence | Magzamen, M. | 0.6 |

# STROOCK

PAGE: 23

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | retention/parties-in-interest items. | | |
| 04/07/2014 | Exchange emails re: SSL Retention Application. | Merola, F. | 0.2 |
| 04/07/2014 | Draft SSL retention application (2.1); revisions to same (1.5). | Sciubba, B. | 3.6 |
| 04/08/2014 | Calls with FTI re: FA engagement. | Garofalo, M. | 0.3 |
| 04/08/2014 | Review SSL retention app and address potential party-in-interest issues. | Lawrence, B. | 0.4 |
| 04/08/2014 | Investigate/diligence party-in-interests hits in Stroock's database and follow up w/ firm parties and confirm no conflicts. | Magzamen, M. | 4.7 |
| 04/08/2014 | Review and revise SSL retention application. | Sasson, G. | 0.7 |
| 04/08/2014 | Draft and revise SSL retention application (2.9); draft email to B. Lawrence and F. Merola re: progress on SSL retention application (.1); meeting with M. Magzamen re: parties check (.4); emails to various Stroock parties re: database hits (.7); meeting with B. Lawrence, M. Garofalo and G. Sasson re: SSL retention application and conflict checks (.6). | Sciubba, B. | 4.7 |
| 04/09/2014 | Correspond with G. Sasson re: SSL retention application. | Garofalo, M. | 0.3 |
| 04/09/2014 | Follow-up re: pending potential conflict diligence internally w/ SSL attorneys and parties (1.6); emails w/ G. Sasson and B. Sciubba re: outstanding items relating to retention SSL application (.2). | Magzamen, M. | 1.8 |
| 04/09/2014 | Review revised SSL retention application (.6); correspondence with B. Sciubba re: same (.2). | Sasson, G. | 0.8 |
| 04/09/2014 | Review potential conflict matches (.7); revise SSL retention application (.8). | Sciubba, B. | 1.5 |
| 04/11/2014 | Work on UST guideline charts for SSL retention. | Magzamen, M. | 0.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/11/2014 | Prepare draft fee budget (.7); review and revise SSL application (.5). | Merola, F. | 1.2 |
| 04/14/2014 | Address party-in-interest issues w/ B. Sciubba, G. Sasson and insurance team. | Magzamen, M. | 0.3 |
| 04/14/2014 | Review correspondence re: fee budget and staffing plan. | Merola, F. | 0.2 |
| 04/14/2014 | Review and revise SSL retention application (1.1); o/c's with B. Sciubba re: same (.4); review FTI retention application (.8); emails with FTI re: same (.3); o/c's with B. Sciubba re: same (.3). | Sasson, G. | 2.9 |
| 04/14/2014 | Revise FTI Retention Application and Affidavit. | Sciubba, B. | 2.4 |
| 04/17/2014 | Communications w/ G. Sasson and B. Sciubba re: SSL budget and staffing plan (.2); revise budget and staffing plan (.5); emails w/ G. Sasson and B. Sciubba re: supplemental party-in-interest searches (.2). | Magzamen, M. | 0.9 |
| 04/17/2014 | Exchange emails re: OUST and retention. | Merola, F. | 0.2 |
| 04/17/2014 | Revise FTI Retention application (2.5); draft email to L. Park at FTI re: same (.2). | Sciubba, B. | 2.7 |
| 04/18/2014 | Conference w/ G. Sasson and B. Sciubba re: UST comments/requirement/disclosure to SSL retention application (.4); further conversations w/ G. Sasson re: same (.1); perform supplemental checks on parties-in-interest (.6); discussions re: budget and process (.2); internal discussions w/ non MModal SSL parties re: parties in interest re: database hits (.3); review and revise items in SSL retention application (.5). | Magzamen, M. | 2.1 |
| 04/18/2014 | Exchange correspondence re: OUST additional disclosure requests. | Merola, F. | 0.2 |
| 04/18/2014 | Call with UST re: SSL retention application (.5); follow-up o/c's with B. Lawrence and B. | Sasson, G. | 2.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | Sciubba re: same (.6); revise retention application and review same (1.0); review FTI retention application (.5); correspondence with FTI re: same (.3). | | |
| 04/18/2014 | Compile parties-in-interest from docketed items for supplemental conflict check (.2); revise FTI retention application (.7); revise SSL Retention Application per UST comments (2.6). | Sciubba, B. | 3.5 |
| 04/19/2014 | Initiate supplemental check on subsequent parties-in-interest. | Magzamen, M. | 0.5 |
| 04/19/2014 | Review and revise SSL Fee Budget. | Merola, F. | 0.5 |
| 04/19/2014 | Revise Stroock's Retention Application re: UST comments. | Sciubba, B. | 1.1 |
| 04/20/2014 | Review SSL and FTI retention applications (1.2); correspondence with B. Sciubba re: same (.4). | Sasson, G. | 1.6 |
| 04/21/2014 | Review SSL and FTI applications (1.4); correspond with SSL team re: same (.4); correspond with FTI re: retention application (.3); call with UST re: retention application (.4); calls with FTI re: same (.3); correspond with committee re: retention applications (.3). | Garofalo, M. | 3.1 |
| 04/21/2014 | Conferences w/ B. Sciubba re: parties-in-interest supplement (.2); review and analyze subsequent data re: same (.3); emails w/ B. Sciubba re: same (.2); review/revise parties-in-interest chart in SSL retention application (.5). | Magzamen, M. | 1.2 |
| 04/21/2014 | Review consents re: SSL application. | Merola, F. | 0.1 |
| 04/21/2014 | Draft email to M. Garofalo re: retention application status (.2); revise SSL retention application per Committee's comments (.7); update potential conflict client list in retention application per UST request (2.1). | Sciubba, B. | 3.0 |
| 04/22/2014 | Review and revise Committee retention | Garofalo, M. | 3.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | applications (.7); confer with M. Magzamen and B. Sciubba re: Committee retention applications (.3); calls with FTI re: retention application (.5); correspond with SSL team re: Committee retention applications (.3); confer with F. Merola redeclaration (.3); confer with B. Sciubba re: same (.3); review and correspondence re: declaration (.3); review documents and confer with SSL team re: filing (.8). | | |
| 04/22/2014 | Prepare, finalize and e-file SSL and FTI retention applications (1.1); communications w/ M. Garofalo and B. Sciubba re: same (.4); communications w/ FTI re: same (.2); work w/ D. Mohamed effectuating service (1.1). | Magzamen, M. | 2.8 |
| 04/22/2014 | Review revised SSL Application and related correspondence (.4); review FTI Application to Employer (.3). | Merola, F. | 0.7 |
| 04/22/2014 | Prepare service list (.9); assist with preparation of service of Committee retention applications (1.2). | Mohamed, D. | 2.1 |
| 04/22/2014 | Revise SSL Retention Application (.7); review precedent Supplemental Declarations re: professional retention (.3). | Sciubba, B. | 1.0 |
| 04/25/2014 | Call w/OUST re: SSL application to employ. | Merola, F. | 0.2 |
| 04/28/2014 | Finalize draft of AoS of UCC retention applications | Magzamen, M. | 0.4 |
| 04/30/2014 | Exchange correspondence and call w/OUST re: SSL application. | Merola, F. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Garofalo, Matthew G. | 8.2 | $ 735 | $ 6,027.00 |
| Lawrence, Brett | 1.0 | 1,035 | 1,035.00 |
| Magzamen, Michael | 24.0 | 345 | 8,280.00 |
| Merola, Frank A. | 4.1 | 1,025 | 4,202.50 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 27

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mohamed, David | 2.1 | 220 | 462.00 |
| Sasson, Gabriel | 9.7 | 635 | 6,159.50 |
| Sciubba, Brian D. | 24.7 | 395 | 9,756.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 35,922.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 35,922.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 28

RE       Retention of Professionals - Other
         004475  0007

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/01/2014 | Review Lazard application (.5); confer with G. Sasson re: same (.3); call with FTI re: Lazard retention (.2); correspondence w/ G. Sasson re: same (.2); confer with G. Sasson re: Debtor retention applications (.2). | Garofalo, M. | 1.4 |
| 04/01/2014 | Review extension of objection deadline correspondence re: Debtor applications to employ. | Merola, F. | 0.1 |
| 04/04/2014 | Review FTI analysis and exchange emails re: Lazard retention. | Merola, F. | 0.3 |
| 04/06/2014 | Correspond with FTI re: Lazard retention (.3); correspond with SSL team re: same (.2); review analysis re: Debtor retentions (.2). | Garofalo, M. | 0.7 |
| 04/06/2014 | Review emails re: Lazard retention. | Merola, F. | 0.2 |
| 04/07/2014 | Review Debtor FA engagement letters (.4); correspondence re: same (.3); calls with FTI re: fee structures (.3). | Garofalo, M. | 1.0 |
| 04/07/2014 | Exchange emails re: FA engagement letter (.2); review Houlihan engagement letter (.2). | Merola, F. | 0.4 |
| 04/07/2014 | Research re: professional fees in analogous chapter 11 cases. | Sciubba, B. | 0.9 |
| 04/08/2014 | Confer with G. Sasson re: retention orders. | Garofalo, M. | 0.3 |
| 04/08/2014 | Review Debtors professionals apps (1.5); discussions with M. Garofalo re: same (.2). | Sasson, G. | 1.7 |
| 04/21/2014 | Review Debtors' OCP Application. | Merola, F. | 0.2 |
| 04/22/2014 | Review OCP motion and call with debtors re: same. | Garofalo, M. | 0.4 |

# STROOCK

PAGE: 29

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/22/2014 | Review Application to Employ OCP (.3); exchange correspondence w/ SSL team re: OCP applications and amounts (.2). | Merola, F. | 0.5 |
| 04/23/2014 | Review Application to Employ Deloitte. | Merola, F. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Garofalo, Matthew G. | 3.8 | $ 735 | $ 2,793.00 |
| Merola, Frank A. | 1.9 | 1,025 | 1,947.50 |
| Sasson, Gabriel | 1.7 | 635 | 1,079.50 |
| Sciubba, Brian D. | 0.9 | 395 | 355.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,175.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,175.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 30

| RE | Schedules/Statements/Monthly Reports<br>004475  0008 |
|----|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/29/2014 | Correspond with SSL team re: schedules and statements. | Garofalo, M. | 0.3 |
| 04/29/2014 | Obtain and circulate SoALs and SoFAs for all debtors (1.2); prepare conventional copies for working group (1.9). | Magzamen, M. | 3.1 |
| 04/29/2014 | Review SoLA and SoFA's (2.1); and correspondence w/ G. Sasson, M. Garofalo and B. Lawrence re: same (.3). | Merola, F. | 2.4 |
| 04/29/2014 | Review Schedules and SoFAs. | Sasson, G. | 0.8 |
| 04/30/2014 | Review schedules and statements (.8); correspond with SSL team re: same (.3); review materials re: schedules (.4); call with FTI re: schedules and statements (.3). | Garofalo, M. | 1.8 |
| 04/30/2014 | Review FTI preliminary report re: schedules (.2); and exchange correspondence re: same (.2). | Merola, F. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Garofalo, Matthew G. | 2.1 | $ 735 | $ 1,543.50 |
| Magzamen, Michael | 3.1 | 345 | 1,069.50 |
| Merola, Frank A. | 2.8 | 1,025 | 2,870.00 |
| Sasson, Gabriel | 0.8 | 635 | 508.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,991.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,991.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 31

RE | Contracts and Leases
004475  0009

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/15/2014 | Review Wells Fargo Motion to Compel Assumption or rejection. | Merola, F. | 0.3 |
| 04/15/2014 | Review and summarize Wells Fargo Equipment Finance Motion re: assume or reject Master Lease Agreement (.2); draft email to F. Merola and B. Lawrence re: summary of Wells' Motion (.6); draft email to Debtors' counsel re: Wells Motion (.1). | Sciubba, B. | 0.9 |
| 04/22/2014 | Summarize Debtors' motion to assume contracts. | Sciubba, B. | 0.8 |
| 04/23/2014 | Review Motion to Assume CHS and Radnet contracts (.2); and exchange correspondence re: same (.2). | Merola, F. | 0.4 |
| 04/23/2014 | Diligence re: possible objection to Debtors' Motion to assume certain executory contracts. | Sciubba, B. | 0.6 |
| 04/24/2014 | Review emails re: Wells Fargo Master Lease. | Merola, F. | 0.1 |
| 04/28/2014 | Confer with G. Sasson re: assumption of contracts. | Garofalo, M. | 0.3 |
| 04/28/2014 | Review continuance of Wells Fargo Motion re: Admin Rent. | Merola, F. | 0.1 |
| 04/28/2014 | Review motion to assume contracts (.5); review underlying contracts (.7); o/c's with B. Sciubba re: same (.2). | Sasson, G. | 1.4 |
| 04/28/2014 | Review and analyze RadNet Contract and RadNet Amendment re: Debtors' motion to assume executory contracts (1.3); draft email to G. Sasson and M. Garofalo re: summary of RadNet analysis (.2). | Sciubba, B. | 1.5 |

# STROOCK

PAGE: 32

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/29/2014 | Correspond with G. Sasson re: contract assumption. | Garofalo, M. | 0.2 |
| 04/29/2014 | Review and analyze RadNet contract re: payments to be made by Debtors. | Sciubba, B. | 0.7 |
| 04/30/2014 | Review correspondence re: RadNet contracts Motion. | Merola, F. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Garofalo, Matthew G. | 0.5 | $ 735 | $ 367.50 |
| Merola, Frank A. | 1.1 | 1,025 | 1,127.50 |
| Sasson, Gabriel | 1.4 | 635 | 889.00 |
| Sciubba, Brian D. | 4.5 | 395 | 1,777.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,161.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,161.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 33

RE | Cash Collateral/DIP/Financing
004475  0012

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/28/2014 | Review Cash Collateral Motion and Budget and Cash Management Motion (1.9); exchange correspondence re: utilities motion (.2). | Merola, F. | 2.1 |
| 03/29/2014 | Review and analyze cash collateral order. | Garofalo, M. | 1.0 |
| 04/01/2014 | Review DIP term sheet. | Merola, F. | 0.4 |
| 04/02/2014 | Review DIP term sheet (.6); discuss with Stroock team (.3). | Lawrence, B. | 0.9 |
| 04/08/2014 | Review draft DIP Order. | Garofalo, M. | 0.6 |
| 04/08/2014 | Review and comment on stip extending cash collateral. | Lawrence, B. | 0.9 |
| 04/08/2014 | Review Stipulation Extending Cash Collateral and related emails. | Merola, F. | 0.4 |
| 04/09/2014 | Review DIP term sheet and order and draft issues list re: same. | Garofalo, M. | 3.5 |
| 04/09/2014 | Review outline of potential objections to DIP Order. | Lawrence, B. | 1.4 |
| 04/09/2014 | Exchange emails re: stipulation extending cash collateral. | Merola, F. | 0.2 |
| 04/10/2014 | Review revised draft DIP Order and potential objections. | Lawrence, B. | 1.2 |
| 04/10/2014 | Review and revise draft DIP order (1.2); review FTI DIP Order comments (.3). | Merola, F. | 1.5 |
| 04/11/2014 | Review revised DIP order (.5); correspondence re: same (.2); calls with FTI re: DIP order (.3); confer with G. Sasson re: DIP order and next steps (.5); call with F. Merola re: PSA and DIP | Garofalo, M. | 2.7 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | issues (.4); review and update DIP and PSA issues lists (.6); confer with B. Lawrence re: DIP issues (.2). | | |
| 04/11/2014 | Review proposed DIP objections. | Lawrence, B. | 0.9 |
| 04/11/2014 | Review redlined DIP Order. | Merola, F. | 0.4 |
| 04/14/2014 | Review credit agreement and indenture for potential increases in claims. | Lawrence, B. | 0.9 |
| 04/14/2014 | Review revised cash collateral extension stipulation and exchange related emails. | Merola, F. | 0.3 |
| 04/14/2014 | Draft omnibus objection to DIP and PSA (1.1); o/c's with B. Sciubba re: same (.2); review cash collateral stip (.3); o/c's with B. Lawrence re: same (.2); call with FTI re: same (.1). | Sasson, G. | 1.9 |
| 04/14/2014 | Review Proposed DIP Motion. | Sciubba, B. | 1.3 |
| 04/15/2014 | Research re: parties protected under 364(e) (1.6); research re: modification of the automatic stay through DIP financing (2.1); draft DIP/PSA Omnibus Objection (3.4); review and analyze Proposed DIP Order (.9). | Sciubba, B. | 8.0 |
| 04/16/2014 | Initial review of DIP Credit Agreement. | Merola, F. | 1.8 |
| 04/16/2014 | Draft Omnibus Objection re: PSA/DIP Motions (2.7); revise Omnibus Objection re: PSA/DIP Motions (1.3); draft email to G. Sasson (.1); review and analyze DIP Credit Agreement (1.3). | Sciubba, B. | 5.4 |
| 04/17/2014 | Analyze DIP credit agreement and indenture for inclusion of make-whole/optional prepayment/redemption provisions and abilities of ad hoc noteholder group pursuant to terms of agreements, inc. drafting of email memo re: same to B. Lawrence (2.9); corr. w/ B. Sciubba re: same (.3); mtg. w/ G. Sasson re: analysis of DIP credit agreement (.1). | Gabriel, C. | 3.3 |
| 04/17/2014 | Exchange emails w/FTI re: DIP budget. | Merola, F. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/17/2014 | Research and draft omnibus objection to DIP and PSA motion (2.4); o/c's with B. Sciubba re: same (.3); review DIP Credit Agreement and order (.9). | Sasson, G. | 3.6 |
| 04/18/2014 | Analyze DIP credit agreement (1.2); attn. to related corr. from G. Sasson re: potential objection chart (.2). | Gabriel, C. | 1.4 |
| 04/18/2014 | Review C. Gabriel's analysis of Cr. Agreement and Indenture (.5); finalize analysis (.2). | Lawrence, B. | 0.7 |
| 04/18/2014 | Review DIP order and credit agreement (.8); draft objectionable issues chart (.8). | Sasson, G. | 1.6 |
| 04/21/2014 | Analyze DIP credit agreement and draft corr. to F. Merola, B. Lawrence, and G. Sasson re: same. | Gabriel, C. | 1.6 |
| 04/21/2014 | Confer with C. Gabriel re: DIP agreement (.3); review DIP order and motion (.5); review correspondence re: DIP and PSA objection (.5). | Garofalo, M. | 1.3 |
| 04/21/2014 | Emails w Merola re: C. Gabriel Cr. Agrmt and Indenture analysis. | Lawrence, B. | 0.4 |
| 04/21/2014 | Review list of DIP issues and correspondence re: DIP agreement and review. | Merola, F. | 0.5 |
| 04/23/2014 | Confer with G. Sasson re: DIP and PSA objection (.5); review precedent re: DIP objections (.5). | Garofalo, M. | 1.0 |
| 04/23/2014 | Review DIP Motion, Declarations and DIP Agreement (1.9); review DIP Budget and exchange related email (.4) | Merola, F. | 2.3 |
| 04/23/2014 | Review and analyze DIP Motion, DIP Credit Agreement and DIP Proposed Final Order. | Sciubba, B. | 2.5 |
| 04/24/2014 | Analyze filed DIP credit agreement (.4); corr. re: same w/ working group (.2). | Gabriel, C. | 0.6 |
| 04/24/2014 | Review and analyze DIP motion and order | Garofalo, M. | 2.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (1.2); calls with FTI re: DIP and budget (.5); correspond with SSL team re: DIP motion and objection (.3); confer with C. Gabriel re: credit agreement (.2); correspondence re: same (.2). | | |
| 04/24/2014 | Review Redline DIP Agreement and exchange correspondence re: Fee changes. | Merola, F. | 0.6 |
| 04/25/2014 | Review DIP motion and draft DIP issues list (1.7); confer with SSL team re: DIP issues list (.2); call with Debtors re: DIP issues (.4); calls with F. Merola re: DIP order (.3); review proposed DIP order (.5); confer with G. Sasson re: same (.2); correspond with SSL team re: DIP research (.2); call with F. Merola re: same (.2). | Garofalo, M. | 3.7 |
| 04/25/2014 | Review and revise DIP issue list and related calls and correspondence (.7); call w/Debtor re: DIP (.5); analyze DIP objection issues and prepare research and due diligence lists re: same (2.8). | Merola, F. | 4.0 |
| 04/25/2014 | Review and mark-up proposed DIP order (3.9); o/c's with M. Garofalo re: same (.3); review precedent DIP orders (1.2); call with Dechert re: DIP issues (.5). | Sasson, G. | 5.9 |
| 04/25/2014 | Research for DIP Objection (2.2); draft DIP Objection (1.2); phone conversation with debtors' counsel re: DIP issues (.4). | Sciubba, B. | 3.8 |
| 04/26/2014 | Correspond with SSL team re: DIP objection. | Garofalo, M. | 0.3 |
| 04/26/2014 | Call w/FTI re: DIP opposition and analysis of same. | Merola, F. | 0.4 |
| 04/27/2014 | Research re: DIP objection (2.8); call with B. Sciubba re: same (.3). | Sasson, G. | 3.1 |
| 04/27/2014 | Research for DIP Objection re: business judgment rule under 364, obtaining credit under 364, Rule 4001(c) (4.4); phone conversation with G. Sasson re: status of research (.2). | Sciubba, B. | 4.6 |
| 04/28/2014 | Review DIP motion and declarations (.3); | Garofalo, M. | 3.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | review and analyze DIP budget (.3); review research re: DIP Objection (.3); confer with G. Sasson re: DIP objection (.5); review comments to DIP Order (.8); confer with G. Sasson re: same (.3); calls with FTI re: DIP issues (.4); review FTI materials re: DIP (.4); correspondence re: same (.2). | | |
| 04/28/2014 | Analyze re: DIP Objection issues (.3); review DIP opposition research (.8); review Redline DIP Order (.7). | Merola, F. | 1.8 |
| 04/28/2014 | Draft objection to DIP and review research re: same (5.2); o/c's with M. Garofalo re: DIP objection (.3). | Sasson, G. | 5.5 |
| 04/28/2014 | Analyze DIP Objection Issues (.3); research re: DIP Objection (.8); draft summary of DIP Objection research findings (1.7); draft email to F. Merola re: 364(d) diligence standard (.5); review and analyze caselaw cited in Debtors' DIP Motion (1.2); draft DIP Objection (1.7). | Sciubba, B. | 6.2 |
| 04/29/2014 | Review and comment on DIP objection (1.4); confer with G. Sasson re: same (.6); review and comment on DIP Order (.5); confer with G. Sasson re: same (.3); correspondence re: DIP issues (.3); calls with F. Merola re: DIP (.3); review FTI materials re: DIP (.3). | Garofalo, M. | 3.7 |
| 04/29/2014 | Review DIP Objection and confer re: same. | Merola, F. | 0.7 |
| 04/29/2014 | Review and revise DIP objection (3.5); o/c's with M. Garofalo, B. Sciubba and F. Merola re: same (.8). | Sasson, G. | 4.3 |
| 04/29/2014 | Revise DIP Objection (.9); meeting with F. Merola, G. Sasson and M. Garofalo re: DIP Objection (.2); draft DIP Objection (1.2); research re: professional fees and diminution in value of collateral (.7); cite-check DIP Objection (.5). | Sciubba, B. | 3.5 |
| 04/30/2014 | Review PSA and DIP objections (.5); calls with debtors re: DIP issues (.3); review revised DIP | Garofalo, M. | 1.4 |

# STROOCK

PAGE: 38

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | order (.3); confer with G. Sasson re DIP (.3). | | |
| 04/30/2014 | Review correspondence re: Redline DIP Order. | Merola, F. | 0.4 |
| 04/30/2014 | Revise DIP objection (1.8); o/c's with M. Garofalo and F. Merola re: DIP objection (.6); correspondence with Committee members and FTI re: DIP objection (.4); finalize comments to DIP order (.3); circulate same to debtors (.1). | Sasson, G. | 3.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Gabriel, Christopher P. | 6.9 | $ 575 | $ 3,967.50 |
| Garofalo, Matthew G. | 25.1 | 735 | 18,448.50 |
| Lawrence, Brett | 7.3 | 1,035 | 7,555.50 |
| Merola, Frank A. | 18.0 | 1,025 | 18,450.00 |
| Sasson, Gabriel | 29.1 | 635 | 18,478.50 |
| Sciubba, Brian D. | 35.3 | 395 | 13,943.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 80,843.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 80,843.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 39

| RE | Claims Analysis/Objections/Administration<br>004475 0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/08/2014 | Call w/ LNR re: claim. | Merola, F. | 0.2 |
| 04/10/2014 | Review entered utilities order. | Merola, F. | 0.2 |
| 04/13/2014 | Review Bar Date Motion. | Merola, F. | 0.3 |
| 04/17/2014 | Review correspondence re: Bar Date rationale. | Merola, F. | 0.2 |
| 04/19/2014 | Exchange correspondence Bar Date Motion and timing. | Merola, F. | 0.3 |
| 04/21/2014 | Review bar date order and correspondence re: same. | Garofalo, M. | 0.4 |
| 04/22/2014 | Calls with Debtors re: bar date motion (.4); confer with SSL team re: same (.3). | Garofalo, M. | 0.7 |
| 04/22/2014 | Review Bar Date Motion (.3); exchange correspondence re: Bar Date timetable and potential opposition (.3). | Merola, F. | 0.6 |
| 04/22/2014 | Draft Bar Date Objection. | Sciubba, B. | 3.2 |
| 04/23/2014 | Call with debtors re: bar date issues (.3); correspond with team re: same (.3); confer with B. Sciubba re: bar date motion (.3). | Garofalo, M. | 0.9 |
| 04/23/2014 | Review Bar Date Motion re: indenture trustee comments. | Sciubba, B. | 0.2 |
| 04/24/2014 | Calls with Debtors re: bar date issues (.4); correspondence re: same (.3). | Garofalo, M. | 0.7 |
| 04/29/2014 | Review bar date order. | Garofalo, M. | 0.2 |
| 04/29/2014 | Review Bar Date Order. | Merola, F. | 0.2 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Garofalo, Matthew G. | 2.9 | $ 735 | $ 2,131.50 |
| Merola, Frank A. | 2.0 | 1,025 | 2,050.00 |
| Sciubba, Brian D. | 3.4 | 395 | 1,343.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,524.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,524.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 41

| RE | Labor/Employee/Pension Matters<br>004475 0016 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/29/2014 | Review Employee wage motion. | Merola, F. | 0.5 |
| 04/01/2014 | Review prepetition MIP. | Lawrence, B. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Lawrence, Brett | 0.4 | $ 1,035 | $ 414.00 |
| Merola, Frank A. | 0.5 | 1,025 | 512.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 926.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 926.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 42

| RE | Tax<br>004475 0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/29/2014 | Review tax motion. | Merola, F. | 0.4 |
| 04/01/2014 | Review trading motion (.5); correspond with tax team re: same (.2). | Garofalo, M. | 0.7 |
| 04/01/2014 | Review NOL Notice of Motion and Motion. | Merola, F. | 0.4 |
| 04/01/2014 | Review NOL motion (1.0); summarize same for committee (.6). | Sasson, G. | 1.6 |
| 04/01/2014 | Review and summarize Debtors' NOL Motion (1.1); draft email to J. Uffner re: tax documents (.1); drafting email to J. Uffner re: tax documents (.1). | Sciubba, B. | 1.3 |
| 04/02/2014 | Telephone call with J. Uffner regarding case background and outstanding tax issues (.1); review motion to preserve NOLs and various documents, including FTI consulting presentation, schedules of NOLs, 2011 and 2012 tax returns, and presentation to restricted lenders (3.1); research re: current law on motions to preserve NOLs (.4); call with M. Bloomfield regarding to discuss the tax issues identified and the next steps (.3). | Martinez, D. | 3.9 |
| 04/03/2014 | Frame tax issues for Bloomfield and Martinez. | Lawrence, B. | 0.6 |
| 04/03/2014 | Continue review of motion to preserve NOLs and various documents, including FTI consulting presentation, schedules of NOLs, 2011 and 2012 tax return, and presentation to restricted lender (1.4); research re: consequences to the unsecured lender (.5); email to J. Uffner re: same (.2). | Martinez, D. | 2.1 |
| 04/04/2014 | Telephone call with Daniel Martinez re: tax issues (.3); telephone call with Brett Lawrence | Bloomfield, M. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | re: opinion issues (.3). | | |
| 04/04/2014 | Follow-up call re: tax issues w/ M. Bloomfield. | Lawrence, B. | 0.3 |
| 04/04/2014 | Call and email to M. Bloomfield regarding the summary of the review and analysis of tax issues for unsecured creditors. | Martinez, D. | 0.4 |
| 04/06/2014 | Reading NOL motion (1.0); questions re: secured and unsecured debt to Matt Garofalo (.3). | Bloomfield, M. | 1.3 |
| 04/08/2014 | Checking NOL AFR for April (.1), drafting email re: AFR and possible bank debt lockup for B. Lawrence (.2); email from M. Garofalo re: equity restricted lockup and my response (.1). | Bloomfield, M. | 0.4 |
| 04/08/2014 | Review and respond to emails from M. Bloomfield regarding the effect of trading restrictions on unsecured bondholders. | Martinez, D. | 0.4 |
| 04/09/2014 | T/c with Daniel Martinez re: his writing memo re: restricting transfer of debt to potentially be able to use 382(l)(5). | Bloomfield, M. | 0.1 |
| 04/10/2014 | Review motion to preserve NOLs (.1) and call with M. Bloomfield regarding the impact on the unsecured borrowers and Section 382(l)(6) (.2) | Martinez, D. | 0.3 |
| 04/16/2014 | Exchange correspondence re: tax due diligence. | Merola, F. | 0.2 |
| 04/17/2014 | T/c with Dechert (.3); review 382(l)(5) and (l)(6) (.5); memo to file (.3). | Bloomfield, M. | 1.1 |
| 04/17/2014 | Review tax documents from the data room in preparation for a call with Dechert (.3); participate in a call with D. Dunn regarding the tax issues re: reorganization (.4). | Martinez, D. | 0.7 |
| 04/17/2014 | Review correspondence re: tax due diligence. | Merola, F. | 0.2 |
| 04/17/2014 | Participate in tax call with Debtors' counsel. | Sasson, G. | 0.6 |

# STROOCK

PAGE: 44

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Bloomfield, Micah W. | 3.5 | $ 1,095 | $ 3,832.50 |
| Garofalo, Matthew G. | 0.7 | 735 | 514.50 |
| Lawrence, Brett | 0.9 | 1,035 | 931.50 |
| Martinez, Daniel | 7.8 | 540 | 4,212.00 |
| Merola, Frank A. | 1.2 | 1,025 | 1,230.00 |
| Sasson, Gabriel | 2.2 | 635 | 1,397.00 |
| Sciubba, Brian D. | 1.3 | 395 | 513.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,631.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 12,631.00 |
|---|---|

# STROOCK

PAGE: 45

| RE | Plan/Disclosure Statement/Solicitation<br>004475 0019 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/28/2014 | Call and email w/Simms re: PSA (.3); call w/R. Levy re: Bank position and emails re: same (.4) | Merola, F. | 0.7 |
| 03/31/2014 | Correspond with SSL team re: subordination issues. | Garofalo, M. | 0.3 |
| 03/31/2014 | Analyze 510(b) issue and exchange emails re: same | Merola, F. | 0.2 |
| 03/31/2014 | Review 510(b) issue (.6); discussions with B. Sciubba re: same (.2). | Sasson, G. | 0.8 |
| 03/31/2014 | Review and summarize 510(b) decision from Lehman bankruptcy. | Sciubba, B. | 2.8 |
| 04/01/2014 | Exchange emails re: meeting with AHG re: plan (.2); review business plans from data room (1.4); review plan term sheet and PSA and remail to UCC (1.6); call w/UCC re: plan term sheet (.7); call w/FTI re: PSA (.4). | Merola, F. | 4.3 |
| 04/02/2014 | Review and analyze PSA and plan term sheet (1.4); confer with B. Lawrence and F. Merola re: same (.5); correspondence re: plan and PSA (.5); draft diligence questions re: plan (.4); review diligence re: plan items (.5); call with FTI re: plan issues (.5); review revised utility motion (.2); correspondence re: same (.2). | Garofalo, M. | 4.2 |
| 04/02/2014 | Review plan term sheet (.7); discuss with Stroock team (.5); review final PSA (.6). | Lawrence, B. | 1.8 |
| 04/02/2014 | Obtain documents re: analysis of PSA/Plan term sheet items. | Magzamen, M. | 0.2 |
| 04/02/2014 | Exchange emails w/client re: plan term sheet (.2); call w/SSL team re: PSA and plan term sheet (.2); further review of PSA and plan term | Merola, F. | 1.3 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 46

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | sheet and related emails (.9). | | |
| 04/02/2014 | Review PSA, plan term sheet and DIP term sheet (2.4); discussions with M. Garofalo re: same (.3). | Sasson, G. | 2.7 |
| 04/02/2014 | Research re: 510(b)-(c) applicability to deferred acquisition payments (3.4); review Plan Support Agreement (.5); review Plan Support Agreement (.5). | Sciubba, B. | 4.4 |
| 04/03/2014 | Calls with Debtors re: plan issues (.5); confer with G. Sasson re: plan research (.3); review plan terms sheet re: issues list (.5); review documents re: plan/case diligence (.6); confer with FTI re: same (.3). | Garofalo, M. | 2.2 |
| 04/03/2014 | Review Motion to Approve PSA (.3); analyze 510(b) issues (.3); review cleansing materials/business plan (.5); call w/AHG and follow up call w/FTI (1.0). | Merola, F. | 2.1 |
| 04/03/2014 | Research re: 510(b) applicability to deferred acquisition payments (1.8); summarize findings re: 510(b) applicability (1.3); review the DIP proposal (.7). | Sciubba, B. | 3.8 |
| 04/03/2014 | Extract and circulate individual exhibits re: RSA motion. | Siegel, S. | 0.3 |
| 04/04/2014 | Review and analyze PSA and plan term sheet (1.2); correspond with SSL team re: same (.4). | Garofalo, M. | 1.6 |
| 04/04/2014 | Review Schedule of Seller Notes and 510(b) issues. | Merola, F. | 0.7 |
| 04/07/2014 | Draft update re: PSA motion (.5); call with F. Merola re: PSA issues (.4). | Garofalo, M. | 0.9 |
| 04/07/2014 | Review PSA prior to SSL meeting (.7); Stroock meeting re: PSA (.8). | Lawrence, B. | 1.5 |
| 04/07/2014 | Exchange emails re: PSA (.2); send emails re: FA letters (.2); review draft FTI deck re: PSA and related emails (.6). | Merola, F. | 1.0 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/07/2014 | Review PSA, DIP term sheet and Plan term sheet (2.1); meeting with SSL team re: same (.7). | Sasson, G. | 2.8 |
| 04/07/2014 | Meeting with F. Merola, B. Lawrence, M. Garofalo and G. Sasson re: PSA objections. | Sciubba, B. | 0.9 |
| 04/08/2014 | Exchange emails re: extension of PSA objection deadline (.3); review M&A proposal (.4). | Merola, F. | 0.7 |
| 04/08/2014 | Obtain sample objections to plan support agreement motions per G. Sasson. | Siegel, S. | 1.0 |
| 04/09/2014 | Review PSA/term sheet and draft issues list re: same. | Garofalo, M. | 2.1 |
| 04/09/2014 | Exchange correspondence re: PSA objections. | Merola, F. | 0.2 |
| 04/09/2014 | Review precedent PSA and DIP objections (1.2); draft committee objection to PSA and DIP (2.0). | Sasson, G. | 3.2 |
| 04/10/2014 | Analyze PSA and DIP objection issues (1.4); review revised PSA and DIP objection lists (.4); call w/Indenture Trustee and counsel re: PSA (.7). | Merola, F. | 2.5 |
| 04/10/2014 | Review PSA and DIP issues lists (.5); revise same (.3); draft objection (1.8). | Sasson, G. | 2.6 |
| 04/10/2014 | Review and analyze re: Deferred Acquisition Agreements (1.6); meeting with F. Merola, B. Lawrence, M. Garofalo and G. Sasson re: possible PSA and DIP objections (1.4). | Sciubba, B. | 3.0 |
| 04/11/2014 | TC w/ Akin re: various plan related issues. | Lawrence, B. | 0.6 |
| 04/11/2014 | Exchange emails re: PSA due diligence (.3); review Blackstone engagement letter (.3); exchange correspondence w/Levy re: professionals (.2). | Merola, F. | 0.8 |
| 04/11/2014 | Call with FTI re: PSA diligence issues. | Sasson, G. | 0.8 |

# STROOCK

PAGE: 48

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/14/2014 | Review PSA and PSA Term Sheet (.5); draft PSA and DIP Omnibus Objection (1.9). | Sciubba, B. | 2.4 |
| 04/15/2014 | Review and Analyze PSA. | Sciubba, B. | 0.6 |
| 04/16/2014 | Review draft Plan for key provisions (.7); frame review of Credit Agreement and indenture for C Gabriel (.8). | Lawrence, B. | 1.5 |
| 04/16/2014 | Exchange correspondence re: PSA extension. | Merola, F. | 0.2 |
| 04/18/2014 | Review correspondence re: MAE (.2); review GUC list and analysis (.3); review Initial Plan draft (2.2). | Merola, F. | 2.7 |
| 04/21/2014 | Review and analyze PSA Objection issues. | Merola, F. | 0.6 |
| 04/22/2014 | Review plan issues list (.2); confer with F. Merola re: same (.3); review draft plan (.5); correspond with FTI re: plan issues (.3); confer with B. Sciubba re: PSA objection (.4); review draft objection (.3). | Garofalo, M. | 2.0 |
| 04/22/2014 | Call re: PSA objection (.3); develop and review Plan "ask" lists (1.5). | Merola, F. | 1.8 |
| 04/22/2014 | Draft PSA Objection (.7); meeting with F. Merola and M. Garofalo re: PSA objection (.3). | Sciubba, B. | 1.0 |
| 04/23/2014 | Review FTI presentation re: plan issues (.5); correspondence re: same (.3); review PSA and revise issues list (.4). | Garofalo, M. | 1.2 |
| 04/23/2014 | Call w/FTI re: Plan "asks" (.4); exchange emails w/Vasser re: Plan negotiation (.2); review and revise FTI meeting deck and exchange correspondence re: same (.7); exchange correspondence re: Bar Date, Record Date and solicitation timetable and potential compromises (.4). | Merola, F. | 1.7 |
| 04/23/2014 | Draft objection to PSA motion (2.8); review PSA (.6); o/c's with M. Garofalo re: same (.4); call with FTI re: plan (.3); follow-up re: same (.2). | Sasson, G. | 4.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/23/2014 | Revise PSA Objection (.3); research re: prepetition attorneys' fees in PSA (1.3); review PSA Objection (.2); phone conversation with F. Merola, M. Garofalo, G. Sasson, and FTI re: Plan (.4); phone conversation with F. Merola, M. Garofalo, G. Sasson, and FTI re: Plan (.4). | Sciubba, B. | 2.6 |
| 04/24/2014 | Confer with G. Sasson re: PSA objection (.5); review PSA motion and PSA (.6); call with F. Merola re: PSA issues (.3); revise PSA issues list (.3); review presentation re: plan issues (.3); call with Debtors re: plan issues (.5); review draft plan (.4); correspond with SSL team re: same (.3). | Garofalo, M. | 3.2 |
| 04/24/2014 | Call w/Simms re: Plan asks and strategy (.2); call w/Ira Green re: PSA objections (.2); exchange emails re: PSA discussion (.1); call w/Vasser re: Plan issues (.7); review and revise PSA Objection and calls re: same (.8). | Merola, F. | 2.0 |
| 04/24/2014 | Draft and revise PSA objection (3.9); o/c's with B. Sciubba and M. Garofalo re: same (.9). | Sasson, G. | 4.8 |
| 04/24/2014 | Call with Debtors' counsel re: PSA Objections (.7); research re: Objection to fees under PSA (2.8); draft email to G. Sasson re: research for PSA Objection (.2). | Sciubba, B. | 3.7 |
| 04/25/2014 | Confer with G. Sasson re: PSA Objection (.5); review and revise PSA objection (1.5); correspond with SSL team re: same (.4); correspond with committee members re: PSA objection (.2). | Garofalo, M. | 2.6 |
| 04/25/2014 | Call w/Simms re: Plan ask and Akin reaction (.3); exchange correspondence re: PSA objection deadline (.3); review and revise PSA objection (.7); exchange correspondence re: call w/Latham and Akin (.2). | Merola, F. | 1.5 |
| 04/25/2014 | Draft and revise PSA objection (1.5); incorporate various comments to same (.5). | Sasson, G. | 2.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/25/2014 | Revise PSA Objection. | Sciubba, B. | 0.2 |
| 04/26/2014 | Obtain and circulate Plan, DS, DS Hearing Notice (.4); calendar and circulate notifications of same (.1). | Magzamen, M. | 0.5 |
| 04/26/2014 | Review Plan. | Merola, F. | 1.7 |
| 04/28/2014 | Call with lenders re: plan issues (.4); confer with F. Merola re: same (.3); correspond with F. Merola re: PSA objection (.3). | Garofalo, M. | 1.0 |
| 04/28/2014 | Call w/Debtors, Akin and Latham re: Plan modification (.5); update call w/FTI re: Debtor call (.2); follow up call w/S. Vasser re: objections and timing (.2); follow up all w/Akin re: Plan modifications (.3); review DS and exhibits (2.2); exchange correspondence re: objection to PSA extension (.9). | Merola, F. | 4.3 |
| 04/28/2014 | Call with Akin, Latham and Dechert re: plan. | Sasson, G. | 0.3 |
| 04/28/2014 | Conf. Call with counsel to the cross-holder group, counsel to the Agent and counsel to the Debtors re: PSA Issues (.4). | Sciubba, B. | 0.4 |
| 04/29/2014 | Review plan and DS (.7); correspond with SSL team re: plan revisions (.3); confer with F. Merola re: PSA objection and plan issues (.5). | Garofalo, M. | 1.5 |
| 04/29/2014 | Call w/Walter C. re: Plan negotiation (.3); call w/Akin re: Plan negotiation (.3); call w/Vasser re: Plan negotiation (.3). | Merola, F. | 0.9 |
| 04/29/2014 | Edit objection to PSA. | Sasson, G. | 0.5 |
| 04/30/2014 | Confer with F. Merola re: plan issues. | Garofalo, M. | 0.3 |
| 04/30/2014 | Call w/R. Levy re: Plan negotiation (.2); call w/Simms re: Plan negotiation (.3); call w/Akin re: Plan negotiation (.2); call w/Walter Curchuck re: Plan negotiation (.3); call w/Ira Green re: Plan negotiation (.2). | Merola, F. | 1.2 |
| 04/30/2014 | Review and revise PSA objection. | Sasson, G. | 0.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Garofalo, Matthew G. | 23.1 | $ 735 | $ 16,978.50 |
| Lawrence, Brett | 5.4 | 1,035 | 5,589.00 |
| Magzamen, Michael | 0.7 | 345 | 241.50 |
| Merola, Frank A. | 33.1 | 1,025 | 33,927.50 |
| Sasson, Gabriel | 25.6 | 635 | 16,256.00 |
| Sciubba, Brian D. | 25.8 | 395 | 10,191.00 |
| Siegel, Scott D. | 1.3 | 325 | 422.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 83,606.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 83,606.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 52

| RE | Lien Review 004475 0020 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 03/28/2014 | Confer with B. Lawrence re: lien search. | Garofalo, M. | 0.2 |
| 03/28/2014 | Initiate lien search review. | Lawrence, B. | 0.6 |
| 03/31/2014 | Review correspondence re; lien review. | Garofalo, M. | 0.2 |
| 03/31/2014 | Communicate internally re: lien review and transaction. | Kolachalam, P. | 0.3 |
| 03/31/2014 | Exchange follow up correspondence to Levy re: Loan Documents. | Merola, F. | 0.2 |
| 04/02/2014 | Confer with B. Lawrence re: lien review. | Garofalo, M. | 0.2 |
| 04/03/2014 | Confer with G. Sasson re: lien review (.3); correspondence re: IP review (.3). | Garofalo, M. | 0.6 |
| 04/03/2014 | Confer regarding IP and related lien review (.3); confer with G. Sasson regarding IP and related lien review (.3). | Mann, J. | 0.6 |
| 04/04/2014 | Confer with B. Lawrence re: lien review (.3); correspond with J. Mann re: IP review (.2). | Garofalo, M. | 0.5 |
| 04/04/2014 | Attend to review of IP related lien documents. | Mann, J. | 0.6 |
| 04/04/2014 | Review correspondence re: Perfection Analysis. | Merola, F. | 0.2 |
| 04/04/2014 | Review IP dataroom folders (.4); discussions with J. Mann re: IP review (.2); discussions with Preethy re: lien review (.3). | Sasson, G. | 0.9 |
| 04/07/2014 | Conduct trademark and copyright due diligence. | Fisher, A. | 2.6 |
| 04/07/2014 | Correspond with J. Mann re: lien review (.3); confer with G. Sasson re: same (.2). | Garofalo, M. | 0.5 |
| 04/07/2014 | Internal meeting re: lien review memorandum | Kolachalam, P. | 3.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | process (.3); review of closing documents pre-petition (3.5). | | |
| 04/07/2014 | Frame up lien review issues and arrange corp staffing. | Lawrence, B. | 0.7 |
| 04/07/2014 | Attend to review in connection with IP and related lien review. | Mann, J. | 0.6 |
| 04/07/2014 | Exchange correspondence re: Lien Review. | Merola, F. | 0.2 |
| 04/08/2014 | Conduct patent due diligence (3.3); confer w/ J. Mann re: same (.2). | D'Orazio, R. | 3.5 |
| 04/08/2014 | Conduct copyright due diligence and confer with Jeff Mann with regard thereto. | Fisher, A. | 0.5 |
| 04/08/2014 | Researched corporate entities and ran UCC/lien searches. | Hernandez, E. | 0.8 |
| 04/08/2014 | Review of collateral in pre-petition debt documents. | Kolachalam, P. | 0.5 |
| 04/08/2014 | Attend to IP related lien review and review of search results. | Mann, J. | 0.8 |
| 04/09/2014 | Continue conducting patent due diligence (3.4); confer w/ J. Mann re: same (.1). | D'Orazio, R. | 3.5 |
| 04/09/2014 | Comm re: summary charts. | Kim, M. | 0.2 |
| 04/09/2014 | Review lien review form chart and memorandum (.3); review UCC partial lien search results and internal calls (.5). | Kolachalam, P. | 0.8 |
| 04/09/2014 | Review and analyze lien review issues. | Lawrence, B. | 0.4 |
| 04/09/2014 | Attend to review in connection with IP lien analysis. | Mann, J. | 0.5 |
| 04/10/2014 | Continue patent due diligence (3.7); confer w/ J. Mann re: same (.3). | D'Orazio, R. | 4.0 |
| 04/10/2014 | Attention to lien review summary chart (5.3); comm re: same (.2). | Kim, M. | 5.5 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/10/2014 | Review pitch book; review UCC lien summary chart. | Kolachalam, P. | 1.2 |
| 04/10/2014 | Attend to review in connection with IP lien review. | Mann, J. | 0.4 |
| 04/11/2014 | Continue conducting patent due diligence (1.9); confer w/ J. Mann re: same (.1). | D'Orazio, R. | 2.0 |
| 04/11/2014 | Comm w/ service company re: lien queries; corresp re: same. | Kim, M. | 3.4 |
| 04/11/2014 | Internal calls and correspondence re: lien search results; comments to summary chart and review lien search results. | Kolachalam, P. | 2.1 |
| 04/11/2014 | Review of search results related to IP lien review, correspondence and summary of same, confer regarding same. | Mann, J. | 0.6 |
| 04/14/2014 | Attention to UCC search filings; comm w/ CSC re: additional queries; corresp re: same; revise chart. | Kim, M. | 1.8 |
| 04/14/2014 | Review and revisions to lien search summary chart (.7); review additional lien search result (1.0); internal calls and correspondence re: same (.2); review IP lien search result (.2). | Kolachalam, P. | 2.1 |
| 04/14/2014 | Exchange correspondence re: patent issues (.2); review IP search results (.3). | Merola, F. | 0.5 |
| 04/15/2014 | Followed up with receipt of lien search results. | Hernandez, E. | 0.6 |
| 04/15/2014 | Review results; comm w/ service company for clarification of same. | Kim, M. | 0.5 |
| 04/15/2014 | Coordinate analysis of IP issues (.4); coordinate tax analysis and frame issues (.3). | Lawrence, B. | 0.7 |
| 04/15/2014 | Review security interest analysis and exchange related emails. | Merola, F. | 1.2 |
| 04/15/2014 | Analyze lien review (.5); draft email to F. | Sciubba, B. | 0.6 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 55

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Merola and B. Lawrence (.1). | | |
| 04/16/2014 | Update chart w/ additional received results (.6); blackline and corresp re: same (.2). | Kim, M. | 0.8 |
| 04/16/2014 | Initial review of Debtors Lien Perfection Analysis. | Merola, F. | 1.3 |
| 04/16/2014 | Analyze lien review against Organizational Structure chart. | Sciubba, B. | 0.5 |
| 04/17/2014 | Review of materials, prepare and participate in call regarding IP and related lien issues, confer regarding same. | Mann, J. | 1.5 |
| 04/17/2014 | Review correspondence re: IP due diligence (.2); review IP schedules in preparation for call (.4); call re: IP overview (1.0). | Merola, F. | 1.6 |
| 04/17/2014 | Participate in IP call with Debtors' counsel. | Sasson, G. | 0.8 |
| 04/17/2014 | Draft email to C. Gabriel re: prepetition credit documents. | Sciubba, B. | 0.1 |
| 04/18/2014 | Review email and schedules regarding further due diligence. | Fisher, A. | 0.3 |
| 04/18/2014 | Update lien summary chart with updated results (1.5); blackline and corresp re: same (.3). | Kim, M. | 1.8 |
| 04/18/2014 | Review work to date on lien review. | Lawrence, B. | 0.9 |
| 04/21/2014 | Comparison of debtor lien search results with SSL results. | Kolachalam, P. | 0.7 |
| 04/22/2014 | Revise summary chart (.4); blackline and cleans of same (.2); corresp re: results and entries (.2). | Kim, M. | 0.8 |
| 04/23/2014 | Review materials re: lien review (1.8); confer with G. Sasson re: same (.6); correspond with SSL team re: lien review issues (.4). | Garofalo, M. | 2.8 |
| 04/23/2014 | Update MModal review chart (.2); t/c/w service company re: search parameters (.3); corresp re: same (.2). | Kim, M. | 0.7 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 56

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/23/2014 | Internal calls and correspondence re: lien review results (.3); draft lien review memorandum (2.5). | Kolachalam, P. | 2.8 |
| 04/23/2014 | Review memo re: further lien review. | Merola, F. | 0.3 |
| 04/23/2014 | Call with Preethy re: lien review (.2); review IP lien review (.4). | Sasson, G. | 0.6 |
| 04/24/2014 | Draft lien review memorandum (.5); research re: IP filings under the UCC (.6). | Kolachalam, P. | 1.1 |
| 04/24/2014 | Review in connection with IP searches and perfection of liens in the IP. | Mann, J. | 0.7 |
| 04/24/2014 | Review IP lien review (.8); o/c's with J. Mann and M. Garofalo re: same (.4). | Sasson, G. | 1.2 |
| 04/24/2014 | Meeting with M. Garofalo and G. Sasson re: lien search (.4); phone conversation with F. Merola, G. Sasson and M. Garofalo re: lien perfection analysis (.2). | Sciubba, B. | 0.6 |
| 04/25/2014 | Draft lien search memorandum. | Kolachalam, P. | 3.9 |
| 04/25/2014 | Review memo re: IP perfection issues and exchange related correspondence. | Merola, F. | 0.7 |
| 04/25/2014 | Phone conversation with F. Merola, G. Sasson and M. Garofalo re: lien review status. | Sciubba, B. | 0.4 |
| 04/28/2014 | Review lien review materials (1.1); confer with G. Sasson re: same (.3); correspondence re: lien review (.3). | Garofalo, M. | 1.7 |
| 04/28/2014 | Internal calls and correspondence re: outstanding issues in lien review summary memorandum. | Kolachalam, P. | 0.6 |
| 04/28/2014 | Review lien review (.7); o/c's with M. Garofalo and Preethy re: same (.5). | Sasson, G. | 1.2 |
| 04/29/2014 | Meeting w/ S. Chao (.2); research re: follow-up questions to lien review summary memorandum | Kolachalam, P. | 1.4 |

# STROOCK

PAGE: 57

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (1.2). | | |
| 04/30/2014 | Review lien review documents (.3); confer with G. Sasson re: lien review issues (.3); call with FTI re: lien review (.4); call and correspondence with J. Mann re: IP issues (.2). | Garofalo, M. | 1.2 |
| 04/30/2014 | Reviewed incoming UCC search results (1.7); ordered & circulated UCC search results for addt'l entities (.4). | Hernandez, E. | 2.1 |
| 04/30/2014 | Revised draft lien search review memorandum. | Kolachalam, P. | 3.7 |
| 04/30/2014 | Attn to lien review name accuracy issues. | Lawrence, B. | 0.8 |
| 04/30/2014 | Discussions w/ G. Sasson re: names for debtors (.1); obtain and circulate petitions and other items re: same (.3). | Magzamen, M. | 0.4 |
| 04/30/2014 | Confer regarding IP lien related issues, review in connection with same. | Mann, J. | 0.2 |
| 04/30/2014 | Review analysis re: perfection and calls re: same. | Merola, F. | 0.5 |
| 04/30/2014 | Analyze lien review (1.2); o/c's with M. Garofalo and Preethy re: same (.5); o/c with J. Mann re: IP review (.2); call with FTI re: lien review (.3). | Sasson, G. | 2.2 |
| 04/30/2014 | Diligence re: Poiseis incorporation docs. | Sciubba, B. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| D'Orazio, Rachel A. | 13.0 | $ 275 | $ 3,575.00 |
| Fisher, Angela | 3.4 | 295 | 1,003.00 |
| Garofalo, Matthew G. | 7.9 | 735 | 5,806.50 |
| Hernandez, Erber | 3.5 | 295 | 1,032.50 |
| Kim, Michael C. | 15.5 | 295 | 4,572.50 |
| Kolachalam, Preethy S. | 25.0 | 555 | 13,875.00 |
| Lawrence, Brett | 4.1 | 1,035 | 4,243.50 |
| Magzamen, Michael | 0.4 | 345 | 138.00 |
| Mann, Jeffrey M. | 6.5 | 725 | 4,712.50 |

# STROOCK

PAGE: 58

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Merola, Frank A. | 6.7 | 1,025 | 6,867.50 |
| Sasson, Gabriel | 6.9 | 635 | 4,381.50 |
| Sciubba, Brian D. | 2.4 | 395 | 948.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 51,155.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 51,155.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 59

| RE | Court Hearings<br>004475  0021 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 04/07/2014 | Confer with B. Lawrence re: hearing (.3); correspondence re: same (.3). | Garofalo, M. | 0.6 |
| 04/07/2014 | Prep for Tue hearing. | Lawrence, B. | 0.7 |
| 04/07/2014 | Exchange emails re: hearing coverage. | Merola, F. | 0.1 |
| 04/08/2014 | Attend omnibus hearing. | Garofalo, M. | 1.0 |
| 04/08/2014 | Prep for hearing (.5); attend and participate in court hearing (1.4); post-meeting meetings (.4). | Lawrence, B. | 2.3 |
| 04/08/2014 | Telephonic participation on utilities motion hearing. | Merola, F. | 1.4 |
| 04/09/2014 | Review revised hearing schedule and related emails. | Merola, F. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Garofalo, Matthew G. | 1.6 | $ 735 | $ 1,176.00 |
| Lawrence, Brett | 3.0 | 1,035 | 3,105.00 |
| Merola, Frank A. | 1.7 | 1,025 | 1,742.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,023.50 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 6,023.50 |
| --- | --- |

# STROOCK

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 468,613.00 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 10,238.05 |
| TOTAL BILL | $ 478,851.05 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.  Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

| WIRE TRANSFER INSTRUCTIONS | |
|---|---|
| BANK NAME | JPMorgan Chase Bank |
| BANK ADDRESS | 500 Stanton Christiana Road, Newark, DE 19713 |
| ACCOUNT NAME | Stroock & Stroock & Lavan LLP |
| ACCOUNT NUMBER | 006 028356 |
| ABA/ROUTING NUMBER | 021000021 |
| INTERNATIONAL SWIFT CODE | CHASUS33 |
| DESCRIPTION/REFERENCE | Client/Matter:  004475.0001 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

## Exhibit  B

**Expense Detail**

# STROOCK

## DISBURSEMENT REGISTER

| INVOICE NO. | 620445 |
| --- | --- |
| CLIENT | MModal Holdings, Inc., et al. Official Committee of Unsecured Creditors |

FOR DISBURSEMENT SERVICES RENDERED in the captioned matter for the period through April 30, 2014, including:

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| **Outside Messenger Service** | | |
| 03/28/2014 | Vendor: United Parcel Service Invoice #: 00000010X827144 04.05.14 Tracking #: 1Z10X8272592828347 Shipment Date: 03/28/2014 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038 Ship to: Hon. Robert E. Gerbe, U.S. Bankruptcy Court - S.D.N.Y., One Bowling Green, New York, NY 10004 | 10.46 |
| 04/22/2014 | Vendor: United Parcel Service Invoice #: 00000010X827174 04.26.14 Tracking #: 1Z10X8270193206721 Shipment Date: 04/22/2014 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038 Ship to: IRS Insolvency Secti, Internal Revenue Service, 31 Hopkins Plz, Rm 1150, Baltimore, MD 21201 | 8.49 |
| 04/22/2014 | Vendor: United Parcel Service Invoice #: 00000010X827174 04.26.14 Tracking #: 1Z10X8270194745530 Shipment Date: 04/22/2014 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038 Ship to: IRS Insolvency Secti, Internal Revenue Service, Centralized Insolvency Operation, Philadelphia, PA 19104 | 8.49 |
| 04/22/2014 | Vendor: United Parcel Service Invoice #: 00000010X827174 04.26.14 Tracking #: 1Z10X8270198349336 Shipment Date: 04/22/2014 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038 Ship to: James Savin, Esq., Akin Gump Strauss Hauer & Feld LLP, Robert S Strauss Building, Washington, DC 20036 | 9.22 |
| 04/22/2014 | Vendor: United Parcel Service Invoice #: 00000010X827174 04.26.14 Tracking #: 1Z10X8270199310142 Shipment Date: 04/22/2014 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038 Ship to: Richard A. Levy, Esq, Latham & Watkins LLP, 233 South Wacker Drive, Suite 5800, Chicago, IL 60606 | 11.62 |

# STROOCK

PAGE: 2

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/22/2014 | Vendor: United Parcel Service Invoice #: 00000010X827174 04.26.14 Tracking #: 1Z10X8270199481128 Shipment Date: 04/22/2014 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038 Ship to: Michael Stamer, Esq., Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 | 8.49 |
| 04/22/2014 | Vendor: United Parcel Service Invoice #: 00000010X827174 04.26.14 Tracking #: 1Z10X8270199672092 Shipment Date: 04/22/2014 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038 Ship to: Attn: Bankruptcy Div, US Attorney for SDNY, 86 Chambers Street, New York, NY 10007 | 8.49 |
| 04/22/2014 | Vendor: United Parcel Service Invoice #: 00000010X827174 04.26.14 Tracking #: 1Z10X8270199909514 Shipment Date: 04/22/2014 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038 Ship to: Secretary of the Tre, Securities & Exchange Commission, 100 F St NE, Washington, DC 20549 | 9.22 |
| 04/22/2014 | Vendor: United Parcel Service Invoice #: 00000010X827174 04.26.14 Tracking #: 1Z10X8270199998508 Shipment Date: 04/22/2014 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038 Ship to: Attn: Bankruptcy Dep, New York Attorney General, Department of Law, Albany, NY 12224 | 8.49 |
| 04/22/2014 | Vendor: United Parcel Service Invoice #: 00000010X827174 04.26.14 Tracking #: 1Z10X8273091190661 Shipment Date: 04/22/2014 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038 Ship to: Allan Brilliant Shmu, Dechert LLP, 1095 Avenue of the Americas, New York, NY 10036 | 9.59 |
| 04/22/2014 | Vendor: United Parcel Service Invoice #: 00000010X827174 04.26.14 Tracking #: 1Z10X8273091444673 Shipment Date: 04/22/2014 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038 Ship to: Chambers Hon. Robert, U.S. Bankruptcy Court SDNY, One Bowling Green, New York, NY 10004 | 9.59 |
| 04/22/2014 | Vendor: United Parcel Service Invoice #: 00000010X827174 04.26.14 Tracking #: 1Z10X8273092019489 Shipment Date: 04/22/2014 Sender: Michael Magzamen Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038 Ship to: Andrea Schwartz Rich, Office of the U.S. Trustee, U.S. Federal Office Building, New York, NY 10014 | 9.59 |

**Outside Messenger Service Total**                                                111.74

**Meals**
04/11/2014   VENDOR: Seamless Web; Invoice#: 1702045; Date: 03/30/2014 - Mr.        20.00

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 3

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Broadway Kosher Delicatessen; MModal Initials; By Magzamen Michael; Order Date: 03/27/14 20:06:00 | |
| 04/14/2014 | VENDOR: Seamless Web; Invoice#: 1703683; Date: 04/06/2014 - Georgio's Pizzeria; By Sciubba Brian; Order Date: 04/02/14 20:39:00 | 20.00 |
| 04/23/2014 | VENDOR: Seamless Web; Invoice#: 1709584; Date: 04/13/2014 - Kosher Deluxe; By Sasson Gabriel; Order Date: 04/09/14 18:55:00 | 20.00 |
| 04/23/2014 | VENDOR: Seamless Web; Invoice#: 1709584; Date: 04/13/2014 - No. 1 Chinese Restaurant; Late night meal; By Sciubba Brian; Order Date: 04/10/14 19:28:00 | 20.00 |
| 04/23/2014 | VENDOR: Seamless Web; Invoice#: 1709584; Date: 04/13/2014 - A La Saigon (Formerly Asia Saigon); Late night meal.; By Sciubba Brian; Order Date: 04/08/14 19:33:00 | 20.00 |
| 04/23/2014 | VENDOR: Seamless Web; Invoice#: 1709584; Date: 04/13/2014 - 22 Thai Cuisine; By Magzamen Michael; Order Date: 04/08/14 19:40:00 | 20.00 |
| 04/24/2014 | VENDOR: Seamless Web; Invoice#: 1710945; Date: 04/20/2014 - A La Saigon (Formerly Asia Saigon); By Sciubba Brian; Order Date: 04/15/14 19:27:00 | 19.54 |
| 04/24/2014 | VENDOR: Seamless Web; Invoice#: 1710945; Date: 04/20/2014 - Georgio's Pizzeria; late night meal; By Sciubba Brian; Order Date: 04/14/14 19:34:00 | 19.87 |
| 04/24/2014 | VENDOR: Seamless Web; Invoice#: 1710945; Date: 04/20/2014 - Toloache Taqueria; Late night meal.; By Sciubba Brian; Order Date: 04/17/14 19:39:00 | 20.00 |
| 04/29/2014 | VENDOR: Seamless Web; Invoice#: 1710945; Date: 04/20/2014 - A La Saigon (Formerly Asia Saigon); By Sciubba Brian; Order Date: 04/15/14 19:27:00 | 19.54 |
| 04/29/2014 | VENDOR: Seamless Web; Invoice#: 1710945; Date: 04/20/2014 - Georgio's Pizzeria; late night meal; By Sciubba Brian; Order Date: 04/14/14 19:34:00 | 19.87 |
| 04/29/2014 | VENDOR: Seamless Web; Invoice#: 1710945; Date: 04/20/2014 - Toloache Taqueria; Late night meal.; By Sciubba Brian; Order Date: 04/17/14 19:39:00 | 20.00 |
| **Meals Total** | | **238.82** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Local Transportation** | | |
| 04/11/2014 | VENDOR(EE): MGAROFALO: Late night cab fare home on March 27th. | 29.70 |
| 04/11/2014 | VENDOR(EE): MGAROFALO: Late night cab fare home on April 7. | 29.10 |
| 04/11/2014 | VENDOR(EE): MMAGZAMEN: Taxi Expense - Late Night Work on 4/8/2014. | 21.00 |
| 04/11/2014 | VENDOR(EE): GSASSON: Taxi expense on 4/9/14 for late-night work. | 36.63 |
| 04/15/2014 | VENDOR(EE): MMAGZAMEN: 3.27.14 Late Night Taxi Expense from 10038-10021 | 22.50 |
| 04/22/2014 | VENDOR: NYC Taxi; Invoice#: 1024402; Invoice Date: 04/18/2014; Voucher #: 238614; Brett Lawrence 04/15/2014 16:20 from 133 W 41 ST MANHATTAN NY to 180 MAIDEN LANE MANHATTAN NY (Management Meeting) | 35.08 |
| 04/23/2014 | VENDOR: Executive Cars Taxi; Invoice#: 711939; Invoice Date: 04/18/2014; Voucher #: 538780; Michael Kim 04/11/2014 20:11 from 180 MAIDEN LANE MANHATTAN NY to QUEENS NY | 64.72 |
| **Local Transportation Total** | | **238.73** |
| **Long Distance Telephone** | | |
| 04/02/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2128065400 for 37 Minutes; Invoice # 2128065400-040614 | 2.10 |
| 04/02/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2128065400 for 40 Minutes; Invoice # 2128065400-040614 | 2.27 |
| 04/02/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2123084411 for 36 Minutes; Invoice # 2128065400-040614 | 2.03 |
| 04/02/2014 | SoundPath Conferencing Services by Matthew Garofalo to 6514665869 for 36 Minutes; Invoice # 2128065400-040614 | 2.03 |
| 04/02/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124074861 for 35 Minutes; Invoice # 2128065400-040614 | 1.99 |
| 04/02/2014 | SoundPath Conferencing Services by Matthew Garofalo to 3056955904 for 34 Minutes; Invoice # 2128065400-040614 | 1.94 |
| 04/02/2014 | SoundPath Conferencing Services by Matthew Garofalo to 3105565800 for 36 Minutes; Invoice # 2128065400-040614 | 2.03 |

# STROOCK

| PAGE: 5 | | |
|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2038583454 for 38 Minutes; Invoice # 2128065400-040614 | 2.16 |
| 04/02/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124074092 for 36 Minutes; Invoice # 2128065400-040614 | 2.03 |
| 04/02/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2122471010 for 36 Minutes; Invoice # 2128065400-040614 | 2.03 |
| 04/07/2014 | EXTN.775802, TEL.2122471010, S.T.13:51, DUR.00:03:01 | 1.11 |
| 04/07/2014 | EXTN.795808, TEL.3109080760, S.T.15:33, DUR.00:00:04 | 0.28 |
| 04/07/2014 | EXTN.795808, TEL.3109080760, S.T.15:34, DUR.00:02:56 | 0.83 |
| 04/07/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2123084411 for 21 Minutes; Invoice # 2128065400-041314 | 1.20 |
| 04/07/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2128065400 for 20 Minutes; Invoice # 2128065400-041314 | 1.13 |
| 04/07/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124074861 for 19 Minutes; Invoice # 2128065400-041314 | 1.07 |
| 04/08/2014 | EXTN.795814, TEL.3109080760, S.T.12:26, DUR.00:00:06 | 0.28 |
| 04/08/2014 | EXTN.795814, TEL.3109080760, S.T.12:32, DUR.00:00:05 | 0.28 |
| 04/08/2014 | SoundPath Conferencing Services by Matthew Garofalo to 9142732689 for 59 Minutes; Invoice # 2128065400-041314 | 3.36 |
| 04/08/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124074092 for 58 Minutes; Invoice # 2128065400-041314 | 3.29 |
| 04/08/2014 | SoundPath Conferencing Services by Matthew Garofalo to 6514665869 for 57 Minutes; Invoice # 2128065400-041314 | 3.23 |
| 04/08/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2123084411 for 47 Minutes; Invoice # 2128065400-041314 | 2.67 |
| 04/08/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2038583454 for 39 Minutes; Invoice # 2128065400-041314 | 2.22 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/08/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124993611 for 59 Minutes; Invoice # 2128065400-041314 | 3.36 |
| 04/08/2014 | SoundPath Conferencing Services by Matthew Garofalo to 3056955904 for 58 Minutes; Invoice # 2128065400-041314 | 3.29 |
| 04/08/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2128065400 for 59 Minutes; Invoice # 2128065400-041314 | 3.36 |
| 04/08/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2123084411 for 56 Minutes; Invoice # 2128065400-041314 | 3.18 |
| 04/08/2014 | SoundPath Conferencing Services by Michael Magzamen to 9142732689 for 61 Minutes; Invoice # 2128065400-041314 | 3.45 |
| 04/08/2014 | SoundPath Conferencing Services by Michael Magzamen to 2128065400 for 65 Minutes; Invoice # 2128065400-041314 | 3.69 |
| 04/08/2014 | SoundPath Conferencing Services by Michael Magzamen to Anonymous for 59 Minutes; Invoice # 2128065400-041314 | 3.36 |
| 04/08/2014 | SoundPath Conferencing Services by Michael Magzamen to 2124074092 for 58 Minutes; Invoice # 2128065400-041314 | 3.29 |
| 04/08/2014 | SoundPath Conferencing Services by Michael Magzamen to 2123084411 for 51 Minutes; Invoice # 2128065400-041314 | 2.90 |
| 04/08/2014 | SoundPath Conferencing Services by Michael Magzamen to 2128065400 for 30 Minutes; Invoice # 2128065400-041314 | 1.71 |
| 04/08/2014 | SoundPath Conferencing Services by Michael Magzamen to 2128065400 for 32 Minutes; Invoice # 2128065400-041314 | 1.81 |
| 04/08/2014 | SoundPath Conferencing Services by Michael Magzamen to 2128065400 for 66 Minutes; Invoice # 2128065400-041314 | 3.75 |
| 04/10/2014 | EXTN.795422, TEL.3109080760, S.T.12:00, DUR.00:18:10 | 5.28 |
| 04/10/2014 | EXTN.795422, TEL.3109080760, S.T.12:19, DUR.00:00:03 | 0.28 |
| 04/10/2014 | EXTN.795422, TEL.3109080760, S.T.12:20, DUR.00:10:19 | 3.06 |
| 04/11/2014 | SoundPath Conferencing Services by Brett Lawrence to 2124993611 for | 4.09 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | 72 Minutes; Invoice # 2128065400-041314 | |
| 04/11/2014 | SoundPath Conferencing Services by Brett Lawrence to 2128065400 for 74 Minutes; Invoice # 2128065400-041314 | 4.20 |
| 04/11/2014 | SoundPath Conferencing Services by Brett Lawrence to 3109080760 for 63 Minutes; Invoice # 2128065400-041314 | 3.58 |
| 04/17/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2123084411 for 59 Minutes; Invoice # 2128065400-042014 | 3.36 |
| 04/17/2014 | SoundPath Conferencing Services by Matthew Garofalo to Anonymous for 62 Minutes; Invoice # 2128065400-042014 | 3.52 |
| 04/17/2014 | SoundPath Conferencing Services by Matthew Garofalo to 7706442351 for 61 Minutes; Invoice # 2128065400-042014 | 3.45 |
| 04/17/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124074092 for 61 Minutes; Invoice # 2128065400-042014 | 3.45 |
| 04/17/2014 | SoundPath Conferencing Services by Matthew Garofalo to 6514665869 for 59 Minutes; Invoice # 2128065400-042014 | 3.36 |
| 04/17/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124993611 for 59 Minutes; Invoice # 2128065400-042014 | 3.36 |
| 04/17/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124074861 for 57 Minutes; Invoice # 2128065400-042014 | 3.23 |
| 04/17/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2128065400 for 64 Minutes; Invoice # 2128065400-042014 | 3.63 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124074861 for 87 Minutes; Invoice # 2128065400-042714 | 4.94 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2143844909 for 88 Minutes; Invoice # 2128065400-042714 | 4.99 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2128065400 for 92 Minutes; Invoice # 2128065400-042714 | 5.21 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 7706442351 for 91 Minutes; Invoice # 2128065400-042714 | 5.16 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124993611 for 91 Minutes; Invoice # 2128065400-042714 | 5.16 |

# STROOCK

PAGE: 8

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to Anonymous for 91 Minutes; Invoice # 2128065400-042714 | 5.16 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2123084411 for 88 Minutes; Invoice # 2128065400-042714 | 4.99 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124074092 for 90 Minutes; Invoice # 2128065400-042714 | 5.12 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 5168890242 for 91 Minutes; Invoice # 2128065400-042714 | 5.16 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 6514665869 for 91 Minutes; Invoice # 2128065400-042714 | 5.16 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to Anonymous for 89 Minutes; Invoice # 2128065400-042714 | 5.05 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2143844909 for 3 Minutes; Invoice # 2128065400-042714 | 0.18 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2126983691 for 38 Minutes; Invoice # 2128065400-042714 | 2.16 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 3105565800 for 42 Minutes; Invoice # 2128065400-042714 | 2.39 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2128065400 for 42 Minutes; Invoice # 2128065400-042714 | 2.39 |
| 04/24/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2128065400 for 44 Minutes; Invoice # 2128065400-042714 | 2.49 |
| 04/24/2014 | EXTN.795814, TEL.3102652558, S.T.11:59, DUR.00:07:35 | 2.22 |
| 04/25/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2126983691 for 25 Minutes; Invoice # 2128065400-042714 | 1.42 |
| 04/25/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2128065400 for 29 Minutes; Invoice # 2128065400-042714 | 1.64 |
| 04/25/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2128065400 for 28 Minutes; Invoice # 2128065400-042714 | 1.59 |
| 04/25/2014 | SoundPath Conferencing Services by Matthew Garofalo to 3105565800 for 28 Minutes; Invoice # 2128065400-042714 | 1.59 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/29/2014 | EXTN.775802, TEL.2028874417, S.T.16:44, DUR.00:05:17 | 1.67 |
| 04/29/2014 | EXTN.775802, TEL.2126983691, S.T.18:29, DUR.00:13:18 | 3.89 |
| 04/29/2014 | SoundPath Conferencing Services by Matthew Garofalo to Anonymous for 53 Minutes; Invoice # 2128065400-050414 | 3.00 |
| 04/29/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124074092 for 50 Minutes; Invoice # 2128065400-050414 | 2.84 |
| 04/29/2014 | SoundPath Conferencing Services by Matthew Garofalo to 3105565800 for 53 Minutes; Invoice # 2128065400-050414 | 3.00 |
| 04/29/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2128065400 for 54 Minutes; Invoice # 2128065400-050414 | 3.06 |
| 04/29/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2123084411 for 51 Minutes; Invoice # 2128065400-050414 | 2.90 |
| 04/29/2014 | SoundPath Conferencing Services by Matthew Garofalo to 4046432829 for 52 Minutes; Invoice # 2128065400-050414 | 2.96 |
| 04/29/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124993611 for 52 Minutes; Invoice # 2128065400-050414 | 2.96 |
| 04/29/2014 | SoundPath Conferencing Services by Matthew Garofalo to 2124074861 for 50 Minutes; Invoice # 2128065400-050414 | 2.84 |
| 04/29/2014 | SoundPath Conferencing Services by Matthew Garofalo to 9173755479 for 50 Minutes; Invoice # 2128065400-050414 | 2.84 |
| 04/29/2014 | SoundPath Conferencing Services by Matthew Garofalo to 6514665869 for 49 Minutes; Invoice # 2128065400-050414 | 2.78 |
| 04/30/2014 | SoundPath Conferencing Services by Gabriel Sasson to 3025736491 for 13 Minutes; Invoice # 2128065400-050414 | 0.73 |

**Long Distance Telephone Total** — **236.20**

**Duplicating Costs-in House**

| 03/28/2014 | | 233.25 |
|------------|--|--------|
| | By Magzamen, Michael | |
| 03/28/2014 | | 429.90 |

# STROOCK

| PAGE: 10 | | |
|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | By Magzamen, Michael | |
| 04/22/2014 | By Magzamen, Michael | 35.10 |
| 04/29/2014 | By Magzamen, Michael | 371.25 |
| 04/29/2014 | By Magzamen, Michael | 1,216.80 |
| **Duplicating Costs-in House Total** | | **2,286.30** |

**CT Corporation/CSC Networks**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/08/2014 | VENDOR: CSC Networks; INVOICE#: 81101910456; DATE: 4/8/2014 | 135.11 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910355; DATE: 4/9/2014 | 137.29 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910379; DATE: 4/9/2014 | 137.29 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910404; DATE: 4/9/2014 | 135.11 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910436; DATE: 4/9/2014 | 148.18 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910494; DATE: 4/9/2014 | 141.65 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910505; DATE: 4/9/2014 | 92.65 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910527; DATE: 4/9/2014 | 130.76 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910574; DATE: 4/9/2014 | 146.00 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910604; DATE: 4/9/2014 | 146.00 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910615; DATE: 4/9/2014 | 137.29 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910777; DATE: 4/9/2014 | 148.83 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910800; DATE: 4/9/2014 | 148.83 |
| 04/09/2014 | VENDOR: CSC Networks; INVOICE#: 81101910987; DATE: 4/9/2014 | 226.68 |
| 04/14/2014 | VENDOR: CSC Networks; INVOICE#: 81101923399; DATE: 4/14/2014 | 231.96 |
| 04/14/2014 | VENDOR: CSC Networks; INVOICE#: 81101923481; DATE: 4/14/2014 | 276.87 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/14/2014 | VENDOR: CSC Networks; INVOICE#: 81101924630; DATE: 4/14/2014 | 135.11 |
| 04/14/2014 | VENDOR: CSC Networks; INVOICE#: 81101924648; DATE: 4/14/2014 | 151.00 |
| 04/15/2014 | VENDOR: CSC Networks; INVOICE#: 81101927191; DATE: 4/15/2014 | 206.10 |
| 04/15/2014 | VENDOR: CSC Networks; INVOICE#: 81101927199; DATE: 4/15/2014 | 206.10 |
| 04/15/2014 | VENDOR: CSC Networks; INVOICE#: 81101928730; DATE: 4/15/2014 | 137.40 |
| 04/15/2014 | VENDOR: CSC Networks; INVOICE#: 81101929509; DATE: 4/15/2014 | 137.40 |
| 04/15/2014 | VENDOR: CSC Networks; INVOICE#: 81101929512; DATE: 4/15/2014 | 137.40 |
| 04/15/2014 | VENDOR: CSC Networks; INVOICE#: 81101929516; DATE: 4/15/2014 | 137.40 |
| 04/15/2014 | VENDOR: CSC Networks; INVOICE#: 81101929519; DATE: 4/15/2014 | 137.40 |
| 04/15/2014 | VENDOR: CSC Networks; INVOICE#: 81101929520; DATE: 4/15/2014 | 137.40 |
| 04/15/2014 | VENDOR: CSC Networks; INVOICE#: 81101929521; DATE: 4/15/2014 | 137.40 |
| 04/18/2014 | VENDOR: CSC Networks; INVOICE#: 81101939978; DATE: 4/18/2014 | 137.40 |
| 04/18/2014 | VENDOR: CSC Networks; INVOICE#: 81101939987; DATE: 4/18/2014 | 137.40 |
| 04/18/2014 | VENDOR: CSC Networks; INVOICE#: 81101939995; DATE: 4/18/2014 | 137.40 |
| 04/18/2014 | VENDOR: CSC Networks; INVOICE#: 81101940000; DATE: 4/18/2014 | 137.40 |
| 04/18/2014 | VENDOR: CSC Networks; INVOICE#: 81101940006; DATE: | 137.40 |

# STROOCK

PAGE: 12

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
|  | 4/18/2014 |  |
| 04/18/2014 | VENDOR: CSC Networks; INVOICE#: 81101940015; DATE: 4/18/2014 | 137.40 |
| 04/18/2014 | VENDOR: CSC Networks; INVOICE#: 81101940022; DATE: 4/18/2014 | 137.40 |
| 04/18/2014 | VENDOR: CSC Networks; INVOICE#: 81101940030; DATE: 4/18/2014 | 137.40 |
| 04/18/2014 | VENDOR: CSC Networks; INVOICE#: 81101940035; DATE: 4/18/2014 | 137.40 |
| 04/18/2014 | VENDOR: CSC Networks; INVOICE#: 81101940037; DATE: 4/18/2014 | 137.40 |
| 04/30/2014 | VENDOR: CSC Networks; INVOICE#: 81101990027; DATE: 4/30/2014 | 380.52 |
| | **CT Corporation/CSC Networks Total** | **5,935.13** |

**Lexis/Nexis**

| | | |
|------|-------------|--------|
| 04/24/2014 | Research on 04/24/2014 | 153.00 |
| 04/25/2014 | Research on 04/25/2014 | 25.20 |
| 04/30/2014 | Research on 04/30/2014 | 34.38 |
| | **Lexis/Nexis Total** | **212.58** |

**Westlaw**

| | | |
|------|-------------|--------|
| 04/24/2014 | Duration 0:0:0; by Sciubba, Brian D. | 142.56 |
| 04/27/2014 | Duration 0:0:0; by Sciubba, Brian D. | 498.96 |
| 04/29/2014 | Duration 0:0:0; by Sciubba, Brian D. | 213.84 |
| | **Westlaw Total** | **855.36** |

**In House Search Charge**

| | | |
|------|-------------|--------|
| 04/30/2014 | SAEGIS   04-07-2014 | 123.19 |
| | **In House Search Charge Total** | **123.19** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

# STROOCK

PAGE: 13

DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 111.74 |
| Meals | 238.82 |
| Local Transportation | 238.73 |
| Long Distance Telephone | 236.20 |
| Duplicating Costs-in House | 2286.30 |
| CT Corporation/CSC Networks | 5935.13 |
| Lexis/Nexis | 212.58 |
| Westlaw | 855.36 |
| In House Search Charge | 123.19 |

| | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 10,238.05 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI • WASHINGTON, DC
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM