**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| | ) | |
| **In re:** | ) | |
| | ) | **Chapter 11** |
| LEGEND PARENT, INC., *et al¹*., | ) | |
| | ) | **Case No. 14-10701 (RG)** |
| | ) | |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

## FIRST MONTHLY FEE STATEMENT OF FTI CONSTULING, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD MARCH 27, 2014 THROUGH APRIL 30, 2014

FTI Consulting, Inc. ("FTI") as financial advisor to the Official Committee of Unsecured

Creditors of Legend Parent, Inc., in accordance with the *Order Pursuant to sections 105(a) and 331, of*

*title 11, United States Code establishing Procedures for Interim Monthly Compensation and*

*Reimbursement of Expenses of Professionals* [Docket. No. 184] (the "Order") entered by the Honorable

Robert E. Grossman, United States Bankruptcy Judge, of the United States Bankruptcy Court for the

Southern District of New York, One Bowling Green, New York, NY, on May 7, 2014, respectfully

represents as follows:

1.  The fees and disbursements recorded during the period from March 27, 2014

through and including April 30, 2014 (the "First Period") amount to:

| | |
|---|---|
| Fees Incurred for First Period | $419,776.00 |
| Fees Requested for First Period (80% Fees Incurred) | $335,820.80 |
| Disbursements | 853.33 |
| **TOTAL** | **$336,674.13** |

---

¹ The Debtors in these cases along with the last four digits of their federal tax identification number are: Legend Parent, Inc. (8624);MModal Holdings, Inc. (7380);MModal Inc. (6666);Multimodal Technologies, LLC (2076); MModal CB Inc. (5948); Poiesis Informatics, Inc. (0978); MModal MQ Inc. (1298); MModal Systems & Services Inc. (3443); Mirrus Systems Inc. (5862); MedQuist of Delaware, Inc. (3311); MModal IP LLC (0512); MModal Services, Ltd. (0433); MedQuist CM LLC (5362); and All Type Medical Transcription Services, Inc. (0722). The Debtors' corporate headquarters is located at 5000 Meridian Boulevard, Suite 200, Franklin, TN 37067.

As stated in the FTI Retention Application, FTI has agreed to seek compensation on an hourly basis, plus reimbursement of actual and necessary expenses for the First Period. Total fees for the First Period based on actual billing rates were $419,776.00 for a total of 654.9 hours incurred. FTI seeks 80% of the requested fees in the amount of $335,820.80 and 100% of expenses in the amount of $853.33 for the First Period.

2.      The professionals providing services and the aggregate hours spent by each professional during the First Period are set forth in the schedule annexed hereto as Exhibit "A."

3.      A summary of services rendered and time charges under each service category during the First Period are set forth in the schedule annexed hereto as Exhibit "B."

4.      Detailed time entry by services rendered during the First Period is set forth in the schedule annexed hereto as Exhibit "C."

5.      A summary of disbursements by category is set forth in the schedule annexed hereto as Exhibit "D".

6.      A detailed breakdown of the expenses is in the schedule annexed hereto as Exhibit "E."

7.      The professionals at FTI record all of their time expended in connection with this engagement in increments of tenths (1/2) of an hour. The time recorded to matters is thereafter billed at the prevailing hourly rates. Disbursements, as they are recorded in FTI's computer records, are thereafter generally billed to each client as applicable. The disbursements in this Fee Statement conform with the limits as set forth in the Administrative Orders of the United States Bankruptcy Court for the Southern District of New York dated November 25, 2009 and January 29, 2013.

Dated:   New York, New York
       May 20 , 2014

                                    FTI CONSULTING, INC.
                                    Financial Advisors to the Official Committee of Unsecured
                                    Legend Parent, Inc., *et al*.

By:                                    

                                  Matthew Diaz
                                  Senior Managing Director
                                  Three Times Square
                                  New York, New York 10036
                                  (212) 499-3611

** **The fees and disbursements requested in this Fee Statement shall be authorized to be paid to the requesting party by the Debtor without further Notice and without a hearing unless, within thirty-five (35) days after service of this Fee Statement, an objection is filed with the Clerk of the Bankruptcy Court and served upon FTI Consulting Inc. and those parties identified in the Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals**

**EXHIBIT A**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**SUMMARY OF HOURS BY PROFESSIONAL**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Diaz, Matthew | Senior Managing Director | $925 | 91.5 | $84,637.50 |
| Eisenband, Michael | Senior Managing Director | 925 | 11.0 | 10,175.00 |
| Joffe, Steven | Senior Managing Director | 925 | 1.0 | 925.00 |
| Katzenstein, Michael | Senior Managing Director | 925 | 69.9 | 64,657.50 |
| Kushner, Brian | Senior Managing Director | 925 | 5.5 | 5,087.50 |
| Napper, Brian | Senior Managing Director | 675 | 4.0 | 2,700.00 |
| Simms, Steven | Senior Managing Director | 925 | 52.4 | 48,470.00 |
| Star, Samuel | Senior Managing Director | 925 | 0.3 | 277.50 |
| Blonder, Brian | Managing Director | 625 | 22.0 | 13,750.00 |
| Park, Ji Yon | Managing Director | 735 | 142.5 | 104,737.50 |
| Holcombe V, Decatur | Senior Consultant | 520 | 3.0 | 1,560.00 |
| Qiao, Shi | Senior Consultant | 430 | 9.8 | 4,214.00 |
| Friedrich, Steven | Consultant | 335 | 212.1 | 71,053.50 |
| Mello, Ashley | Consultant | 260 | 5.6 | 1,456.00 |
| Hellmund-Mora, Marili | Associate | 250 | 24.3 | 6,075.00 |
| | **GRAND TOTAL** | | **654.9** | **$419,776.00** |

**EXHIBIT B**

**LEGEND PARENT, INC. - CASE NO. 14-10701**

**SUMMARY OF HOURS BY TASK**

*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 69.3 | $45,910.50 |
| 2 | Cash & Liquidity Analysis | 37.3 | 22,720.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 32.6 | 22,041.00 |
| 7 | Analysis of Business Plan | 170.9 | 107,550.50 |
| 8 | Valuation and Related Matters | 107.5 | 67,683.50 |
| 9 | Analysis of Employee Compensation Programs | 4.8 | 3,927.00 |
| 12 | Analysis of SOFAs & SOALs | 23.7 | 11,237.50 |
| 13 | Analysis of Other Miscellaneous Motions | 23.2 | 14,682.00 |
| 14 | Analysis/Negotiations of Potential Settlement Scenarios | 3.0 | 2,205.00 |
| 16 | Negotiation and Formulation of Settlement Proposals | 85.4 | 57,877.00 |
| 20 | General Meeting with Debtor & Debtors' Professionals | 22.2 | 17,144.00 |
| 21 | General Meetings with Committee & Committee Counsel | 37.0 | 28,753.00 |
| 22 | Meetings with Other Parties | 6.5 | 6,012.50 |
| 23 | Firm Retention and Fee Application | 31.5 | 12,032.00 |
| | **GRAND TOTAL** | **654.9** | **$419,776.00** |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/27/2014 | Katzenstein, Michael | 1.1 | Review filings related to First Day Hearings. |
| 1 | 3/27/2014 | Simms, Steven | 0.6 | Review filings regarding  First Day Hearings. |
| 1 | 3/27/2014 | Eisenband, Michael | 0.7 | Review first day hearings filings. |
| 1 | 3/28/2014 | Friedrich, Steven | 2.9 | Review materials received from Dechert and materials posted to the data site. |
| 1 | 3/28/2014 | Friedrich, Steven | 2.1 | Review data site to select key documents for review. |
| 1 | 3/28/2014 | Park, Ji Yon | 1.1 | Review background materials, including industry reports and financial statements. |
| 1 | 3/28/2014 | Simms, Steven | 1.3 | Review historical financial information from data room. |
| 1 | 3/28/2014 | Katzenstein, Michael | 0.6 | Follow up with FTI team regarding review of the data room materials. |
| 1 | 3/28/2014 | Katzenstein, Michael | 1.2 | Review data room documents. |
| 1 | 3/28/2014 | Park, Ji Yon | 0.8 | Review data room materials. |
| 1 | 3/28/2014 | Simms, Steven | 1.4 | Review forecasts in data room. |
| 1 | 3/29/2014 | Friedrich, Steven | 2.7 | Review materials received from Dechert and materials posted to the data site. |
| 1 | 3/29/2014 | Friedrich, Steven | 0.9 | Review data site and key industry documents. |
| 1 | 3/29/2014 | Park, Ji Yon | 0.5 | Perform detailed review of first day motions. |
| 1 | 3/29/2014 | Park, Ji Yon | 1.4 | Perform detailed review of first day motions and draft issues and questions. |
| 1 | 3/29/2014 | Katzenstein, Michael | 0.2 | Prepare correspondence regarding materials posted to dataroom. |
| 1 | 3/29/2014 | Park, Ji Yon | 0.9 | Review data room materials, including business plan. |
| 1 | 3/30/2014 | Diaz, Matthew | 1.5 | Review lender presentations. |
| 1 | 3/31/2014 | Friedrich, Steven | 0.6 | Review key items regarding first day motions. |
| 1 | 3/31/2014 | Friedrich, Steven | 2.1 | Review data site files in preparation for upcoming meeting with Debtors. |
| 1 | 3/31/2014 | Friedrich, Steven | 0.9 | Prepare list of diligence questions for meeting with Debtors. |
| 1 | 3/31/2014 | Park, Ji Yon | 0.7 | Perform detailed review of first day motions. |
| 1 | 3/31/2014 | Park, Ji Yon | 0.6 | Review open request items on first day motions and draft a list for A&M. |
| 1 | 3/31/2014 | Park, Ji Yon | 0.5 | Review of first day motion comments. |
| 1 | 3/31/2014 | Park, Ji Yon | 0.6 | Follow up with Counsel re: comments on first day motions. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/31/2014 | Katzenstein, Michael | 1.1 | Prepare for meeting with Committee regarding work plan, first days, and topic of discussion for UCC meeting. |
| 1 | 4/1/2014 | Diaz, Matthew | 1.2 | Review of the first day motions. |
| 1 | 4/1/2014 | Katzenstein, Michael | 1.5 | Review documents and materials from data room. |
| 1 | 4/1/2014 | Katzenstein, Michael | 0.6 | Prepare update regarding dataroom documents. |
| 1 | 4/1/2014 | Katzenstein, Michael | 1.3 | Prepare list of follow-up actions, key issues, and documents in preparation for Committee call. |
| 1 | 4/3/2014 | Park, Ji Yon | 0.4 | Prepare update regarding preparation of Committee report for upcoming call on case status. |
| 1 | 4/3/2014 | Park, Ji Yon | 0.6 | Review outline of Committee presentation on case status update for upcoming call. |
| 1 | 4/4/2014 | Diaz, Matthew | 1.2 | Perform detailed review of current operating results. |
| 1 | 4/4/2014 | Diaz, Matthew | 1.4 | Perform detailed review of the cash flow analysis and key assumptions. |
| 1 | 4/7/2014 | Park, Ji Yon | 1.6 | Continue to review and update the Committee presentation on cash update, business plan, and case issues. |
| 1 | 4/7/2014 | Park, Ji Yon | 0.4 | Participate in discussion with Counsel re: information flow and status of first days. |
| 1 | 4/7/2014 | Diaz, Matthew | 2.8 | Perform detailed review of the report to the Committee re: case update, DIP, cash flow budget, and PSA. |
| 1 | 4/7/2014 | Park, Ji Yon | 0.6 | Update information request list re: first day motions and follow up with A&M. |
| 1 | 4/7/2014 | Friedrich, Steven | 0.4 | Update Committee presentation re: case update. |
| 1 | 4/7/2014 | Friedrich, Steven | 2.4 | Draft Executive Summary for the Committee presentation on case update. |
| 1 | 4/7/2014 | Friedrich, Steven | 2.9 | Incorporate comments to the Committee presentation re: case update. |
| 1 | 4/8/2014 | Simms, Steven | 0.7 | Review financial information from Debtor. |
| 1 | 4/8/2014 | Park, Ji Yon | 0.4 | Review customer materials provided in connection with first day motions. |
| 1 | 4/8/2014 | Diaz, Matthew | 0.6 | Prepare for Committee call re: case status, PSA, waterfall, other motions. |
| 1 | 4/9/2014 | Friedrich, Steven | 0.3 | Review January Actual vs. Budget financial performance deck. |
| 1 | 4/10/2014 | Park, Ji Yon | 0.4 | Review January results. |
| 1 | 4/14/2014 | Eisenband, Michael | 1.0 | Review update regarding business plan analysis, plan and settlement, and status of due diligence. |
| 1 | 4/15/2014 | Park, Ji Yon | 0.5 | Participate in follow up meeting with Counsel re: business plan, current case issues, and strategy. |
| 1 | 4/16/2014 | Friedrich, Steven | 2.9 | Prepare outline for the update presentation for the Committee. |
| 1 | 4/18/2014 | Simms, Steven | 1.1 | Review summary information for the Committee on operations. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/21/2014 | Park, Ji Yon | 0.5 | Review Q1 actual results. |
| 1 | 4/21/2014 | Simms, Steven | 0.6 | Review recent performance and trends. |
| 1 | 4/21/2014 | Friedrich, Steven | 0.8 | Prepare Executive Summary section for Committee presentation. |
| 1 | 4/21/2014 | Park, Ji Yon | 0.9 | Review and update latest draft of the Committee presentation. |
| 1 | 4/21/2014 | Friedrich, Steven | 1.1 | Prepare Q1 operating results summary. |
| 1 | 4/22/2014 | Friedrich, Steven | 2.3 | Review Committee presentation in preparation for upcoming update call. |
| 1 | 4/22/2014 | Eisenband, Michael | 0.8 | Review update re: case strategy , business plan and presentation to Committee. |
| 1 | 4/23/2014 | Diaz, Matthew | 1.5 | Review current results. |
| 1 | 4/23/2014 | Park, Ji Yon | 1.3 | Review cash strategy, update and issues. |
| 1 | 4/24/2014 | Friedrich, Steven | 0.8 | Prepare list of follow-up deliverables after UCC call. |
| 1 | 4/24/2014 | Simms, Steven | 0.6 | Review Committee report re: case update. |
| 1 | 4/28/2014 | Diaz, Matthew | 1.4 | Review of current operating results. |
| 1 | 4/29/2014 | Eisenband, Michael | 0.5 | Review the latest Committee presentation on DIP, PSA and case update. |
| **1 Total** | | | **69.3** | |
| 2 | 3/31/2014 | Diaz, Matthew | 0.9 | Review cash collateral motion. |
| 2 | 3/31/2014 | Diaz, Matthew | 1.1 | Review cash management motion. |
| 2 | 4/1/2014 | Diaz, Matthew | 1.5 | Participate in call with A&M regarding cash flow report and intercompany relationships. |
| 2 | 4/1/2014 | Diaz, Matthew | 1.1 | Review cash flow report. |
| 2 | 4/1/2014 | Friedrich, Steven | 1.5 | Participate in call with A&M regarding cash flow budget. |
| 2 | 4/1/2014 | Park, Ji Yon | 1.9 | Participate in call with A&M re: cash flow budget and assumptions. |
| 2 | 4/1/2014 | Park, Ji Yon | 1.4 | Review cash flow budget and draft questions for upcoming call with A&M. |
| 2 | 4/1/2014 | Park, Ji Yon | 0.8 | Update diligence request list for A&M after cash flow call. |
| 2 | 4/3/2014 | Park, Ji Yon | 0.3 | Review weekly cash flow report. |
| 2 | 4/4/2014 | Friedrich, Steven | 1.8 | Create cash management motion section for the Committee presentation. |
| 2 | 4/7/2014 | Park, Ji Yon | 0.7 | Update DIP and cash flow sections in the Committee presentation. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/7/2014 | Park, Ji Yon | 0.6 | Review information provided by A&M on cash flow budget. |
| 2 | 4/8/2014 | Friedrich, Steven | 0.7 | Prepare comparison of actual versus budgeted run-rate weekly cash flows. |
| 2 | 4/8/2014 | Park, Ji Yon | 0.2 | Review weekly cash flow run rate. |
| 2 | 4/14/2014 | Park, Ji Yon | 0.6 | Review of cash collateral stipulation. |
| 2 | 4/16/2014 | Park, Ji Yon | 0.3 | Review cash collateral report. |
| 2 | 4/23/2014 | Friedrich, Steven | 2.1 | Prepare Budget vs. Actual analysis associated with Cash Collateral budget. |
| 2 | 4/23/2014 | Park, Ji Yon | 0.3 | Participate in update with A&M re: DIP budget and plan. |
| 2 | 4/24/2014 | Park, Ji Yon | 0.6 | Review Committee presentation re: budget update. |
| 2 | 4/24/2014 | Diaz, Matthew | 1.2 | Review DIP budget. |
| 2 | 4/24/2014 | Friedrich, Steven | 0.4 | Prepare weekly DIP vs. Cash Collateral budget comparison. |
| 2 | 4/24/2014 | Friedrich, Steven | 0.3 | Prepare comparison analysis of weekly run-rate DIP vs. Cash Collateral budget forecasts. |
| 2 | 4/24/2014 | Friedrich, Steven | 0.6 | Prepare weekly run-rate actual vs. DIP budget analysis. |
| 2 | 4/24/2014 | Friedrich, Steven | 2.2 | Review DIP budget to prepare for call with A&M. |
| 2 | 4/24/2014 | Friedrich, Steven | 0.6 | Participate in call with A&M to discuss DIP budget and underlying assumptions. |
| 2 | 4/24/2014 | Park, Ji Yon | 0.3 | Review schedule of restructuring costs in the DIP budget. |
| 2 | 4/24/2014 | Park, Ji Yon | 1.1 | Perform detailed review of DIP budget. |
| 2 | 4/24/2014 | Park, Ji Yon | 0.5 | Participate in call with A&M re: DIP budget. |
| 2 | 4/24/2014 | Park, Ji Yon | 0.3 | Participate in discussion with Counsel re: DIP budget. |
| 2 | 4/25/2014 | Diaz, Matthew | 1.5 | Review DIP budget. |
| 2 | 4/25/2014 | Friedrich, Steven | 3.0 | Prepare "DIP Budget Overview" section for the Committee presentation. |
| 2 | 4/25/2014 | Friedrich, Steven | 1.4 | Continue to prepare "DIP Budget Overview" section for the Committee presentation. |
| 2 | 4/25/2014 | Park, Ji Yon | 0.3 | Review draft of Committee presentation on DIP budget. |
| 2 | 4/27/2014 | Friedrich, Steven | 0.7 | Edit "DIP Budget Update" section for the Committee presentation. |
| 2 | 4/28/2014 | Park, Ji Yon | 1.4 | Perform detailed review of the Committee presentation on DIP budget. |
| 2 | 4/28/2014 | Park, Ji Yon | 0.8 | Review updates to the Committee presentation on DIP budget. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/28/2014 | Park, Ji Yon | 0.8 | Review of DIP budget and underlying assumptions. |
| 2 | 4/28/2014 | Park, Ji Yon | 1.1 | Finalize Committee presentation on DIP budget. |
| 2 | 4/29/2014 | Katzenstein, Michael | 0.2 | Follow up with A&M re: open information request on budget. |
| 2 | 4/29/2014 | Park, Ji Yon | 0.2 | Follow up with A&M re: open information request on budget. |
| **2 Total** | | | **37.3** | |
| 3 | 4/3/2014 | Diaz, Matthew | 0.6 | Review DIP term sheet. |
| 3 | 4/5/2014 | Friedrich, Steven | 1.6 | Review DIP Term Sheet. |
| 3 | 4/10/2014 | Diaz, Matthew | 1.2 | Review proposed DIP. |
| 3 | 4/10/2014 | Park, Ji Yon | 1.6 | Review DIP including draft list of follow up items. |
| 3 | 4/10/2014 | Park, Ji Yon | 1.4 | Draft an email to Counsel re: issues on DIP and PSA. |
| 3 | 4/10/2014 | Park, Ji Yon | 0.6 | Prepare update re: issues on the DIP and PSA. |
| 3 | 4/10/2014 | Park, Ji Yon | 0.6 | Review pre-petition credit documents to determine proposed adequate protection interest payments in the DIP. |
| 3 | 4/10/2014 | Eisenband, Michael | 0.7 | Review updates regarding issues with DIP and PSA. |
| 3 | 4/11/2014 | Diaz, Matthew | 1.4 | Perform detailed review DIP term sheet and develop comments for Counsel. |
| 3 | 4/18/2014 | Simms, Steven | 0.9 | Review DIP and related items. |
| 3 | 4/18/2014 | Eisenband, Michael | 0.9 | Review DIP related issues. |
| 3 | 4/24/2014 | Katzenstein, Michael | 0.6 | Review DIP matters. |
| 3 | 4/24/2014 | Simms, Steven | 0.6 | Review DIP issues. |
| 3 | 4/26/2014 | Friedrich, Steven | 0.3 | Participate in call with Counsel to discuss DIP facility. |
| 3 | 4/26/2014 | Friedrich, Steven | 0.3 | Prepare update re: additional DIP facility analysis to be prepared in support of potential DIP objection. |
| 3 | 4/26/2014 | Simms, Steven | 0.3 | Prepare correspondence on DIP issues and potential objection. |
| 3 | 4/26/2014 | Katzenstein, Michael | 0.4 | Review update re: potential DIP objections. |
| 3 | 4/27/2014 | Friedrich, Steven | 2.8 | Prepare DIP facility analyses to be shared with Counsel related to a potential DIP objection. |
| 3 | 4/28/2014 | Diaz, Matthew | 2.2 | Perform detailed review of the DIP financing presentation. |
| 3 | 4/28/2014 | Friedrich, Steven | 0.6 | Review updates to the Committee presentation re: DIP. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 4/28/2014 | Friedrich, Steven | 2.1 | Edit DIP Analysis exhibits for potential DIP objection. |
| 3 | 4/28/2014 | Friedrich, Steven | 2.3 | Revise DIP analysis section for the Committee presentation. |
| 3 | 4/28/2014 | Friedrich, Steven | 2.4 | Update DIP sensitivity analysis for the Committee presentation. |
| 3 | 4/28/2014 | Simms, Steven | 1.1 | Review and revise presentation on DIP and other issues. |
| 3 | 4/28/2014 | Simms, Steven | 1.4 | Review DIP Objection issues and forecast items. |
| 3 | 4/28/2014 | Katzenstein, Michael | 0.7 | Review update re: DIP objection arguments. |
| 3 | 4/28/2014 | Katzenstein, Michael | 1.2 | Review DIP analysis for potential DIP objection. |
| 3 | 4/29/2014 | Diaz, Matthew | 1.5 | Review DIP motion. |
| 3 | 4/30/2014 | Katzenstein, Michael | 0.3 | Review update re: DIP objections. |
| **3 Total** | | | **32.6** | |
| 7 | 3/30/2014 | Friedrich, Steven | 3.3 | Review Debtors' Operating Model and Cleansing Materials. |
| 7 | 3/30/2014 | Katzenstein, Michael | 1.3 | Review materials from data room re: business plan and industry. |
| 7 | 3/30/2014 | Katzenstein, Michael | 0.6 | Prepare correspondence regarding work plan and materials to review for business plan analysis. |
| 7 | 3/30/2014 | Katzenstein, Michael | 0.4 | Review cleansing documents. |
| 7 | 3/30/2014 | Park, Ji Yon | 1.6 | Review data room materials, including business plan and support materials. |
| 7 | 3/31/2014 | Friedrich, Steven | 1.6 | Continue to review Operating Model and the new growth initiatives. |
| 7 | 3/31/2014 | Friedrich, Steven | 3.0 | Review Operating Model including data site documents to identify new growth segments. |
| 7 | 3/31/2014 | Diaz, Matthew | 1.8 | Review business plan documents. |
| 7 | 3/31/2014 | Katzenstein, Michael | 1.7 | Review materials from data room re: business plan. |
| 7 | 3/31/2014 | Katzenstein, Michael | 0.6 | Prepare correspondence re: latest status of ICD 10 implementation. |
| 7 | 3/31/2014 | Katzenstein, Michael | 0.7 | Review business plan issues and scheduling in preparation for meetings with management. |
| 7 | 3/31/2014 | Park, Ji Yon | 2.3 | Review business plan presentations and cleansing materials. |
| 7 | 3/31/2014 | Park, Ji Yon | 1.4 | Review historical financials. |
| 7 | 3/31/2014 | Simms, Steven | 0.4 | Review work plan including business plan diligence. |
| 7 | 3/31/2014 | Simms, Steven | 0.7 | Review cleansing materials and related items. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/1/2014 | Friedrich, Steven | 1.7 | Review data site files with a focus on historical financials and prepare diligence request list. |
| 7 | 4/1/2014 | Friedrich, Steven | 2.4 | Review data site files with a focus on balance sheet and cash flow statement and update diligence request list and questions for Debtors. |
| 7 | 4/1/2014 | Friedrich, Steven | 2.9 | Update due diligence questions for Debtors based on review of P&L projections. |
| 7 | 4/1/2014 | Friedrich, Steven | 1.9 | Update due diligence questions for Debtors based on review of industry and competitive dynamics. |
| 7 | 4/1/2014 | Kushner, Brian | 1.5 | Review new product document. |
| 7 | 4/2/2014 | Diaz, Matthew | 1.2 | Review presentation to restricted lenders. |
| 7 | 4/2/2014 | Katzenstein, Michael | 0.4 | Review update regarding business plan review and regulatory developments. |
| 7 | 4/2/2014 | Katzenstein, Michael | 0.7 | Review documents from data room re: business plan. |
| 7 | 4/2/2014 | Park, Ji Yon | 0.7 | Review cleansing materials. |
| 7 | 4/2/2014 | Park, Ji Yon | 0.9 | Review business plan presentations and historical financial presentations. |
| 7 | 4/3/2014 | Diaz, Matthew | 2.2 | Perform detailed review of the business plan. |
| 7 | 4/3/2014 | Friedrich, Steven | 0.9 | Review diligence request list. |
| 7 | 4/3/2014 | Friedrich, Steven | 2.2 | Prepare Committee presentation on the business plan. |
| 7 | 4/3/2014 | Friedrich, Steven | 2.9 | Incorporate updates to the Committee presentation on the business plan. |
| 7 | 4/3/2014 | Friedrich, Steven | 1.4 | Revise the Committee presentation on the business plan. |
| 7 | 4/3/2014 | Katzenstein, Michael | 0.4 | Prepare correspondence re: business plan. |
| 7 | 4/3/2014 | Katzenstein, Michael | 0.3 | Prepare correspondence regarding scheduling for upcoming meeting with Debtors re: business plan. |
| 7 | 4/3/2014 | Katzenstein, Michael | 0.4 | Review data room documents. |
| 7 | 4/3/2014 | Park, Ji Yon | 0.6 | Review business plan and supporting materials. |
| 7 | 4/3/2014 | Park, Ji Yon | 1.1 | Update diligence list and information request on the business plans and first days. |
| 7 | 4/3/2014 | Park, Ji Yon | 0.7 | Review business plan presentation. |
| 7 | 4/3/2014 | Park, Ji Yon | 0.8 | Perform detailed review of the operating models. |
| 7 | 4/4/2014 | Katzenstein, Michael | 0.7 | Prepare update regarding key items to be discussed in upcoming meeting with Debtors on the business plan. |
| 7 | 4/4/2014 | Katzenstein, Michael | 0.7 | Review of the Debtors' M&A process prior to filing. |
| 7 | 4/4/2014 | Katzenstein, Michael | 0.8 | Review committee presentation materials on business plan. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/5/2014 | Friedrich, Steven | 1.8 | Prepare summary of historical and projected performance based on the business plan and the alternative plan for the Committee presentation. |
| 7 | 4/6/2014 | Friedrich, Steven | 2.9 | Review and update business plan review section for the Committee report. |
| 7 | 4/7/2014 | Simms, Steven | 0.8 | Review forecast from Company. |
| 7 | 4/7/2014 | Friedrich, Steven | 2.9 | Incorporate revisions to the presentation for the Committee on the business plan section. |
| 7 | 4/7/2014 | Friedrich, Steven | 0.6 | Incorporate updates to the Committee presentation on the business plan. |
| 7 | 4/7/2014 | Katzenstein, Michael | 0.7 | Review cleansing materials and related materials. |
| 7 | 4/7/2014 | Katzenstein, Michael | 1.2 | Research public materials on competitive products for business plan analysis. |
| 7 | 4/7/2014 | Katzenstein, Michael | 0.6 | Prepare update re: work plan and business plan discussion materials for upcoming Committee meeting. |
| 7 | 4/7/2014 | Park, Ji Yon | 0.8 | Update executive summary on business plan review for the Committee presentation. |
| 7 | 4/7/2014 | Park, Ji Yon | 1.1 | Update business plan review section for the Committee presentation. |
| 7 | 4/7/2014 | Park, Ji Yon | 1.4 | Review and update the update presentation for the Committee. |
| 7 | 4/7/2014 | Park, Ji Yon | 0.6 | Review updates to the Committee presentation. |
| 7 | 4/7/2014 | Park, Ji Yon | 0.4 | Participate in discussion with Counsel re: Committee presentation. |
| 7 | 4/7/2014 | Park, Ji Yon | 0.3 | Review EBITDA bridge between two business plans. |
| 7 | 4/8/2014 | Diaz, Matthew | 1.1 | Review business plan model. |
| 7 | 4/8/2014 | Friedrich, Steven | 2.9 | Review Enterprise Plan operating model in preparation for diligence call with Lazard. |
| 7 | 4/8/2014 | Katzenstein, Michael | 1.3 | Review business plan and supporting materials. |
| 7 | 4/8/2014 | Park, Ji Yon | 1.9 | Perform detailed review of the operating model supporting the business plans. |
| 7 | 4/9/2014 | Friedrich, Steven | 2.0 | Participate in call with Lazard to discuss Enterprise Plan and Alternative Plan operating models. |
| 7 | 4/9/2014 | Diaz, Matthew | 1.8 | Participate in call with Lazard to discuss the business plan. |
| 7 | 4/9/2014 | Diaz, Matthew | 1.5 | Perform detailed review of the business plan model. |
| 7 | 4/9/2014 | Friedrich, Steven | 1.6 | Review Alternative Plan operating model in preparation for diligence call with Lazard. |
| 7 | 4/9/2014 | Friedrich, Steven | 2.8 | Prepare diligence questions with respect to Enterprise Plan and Alternative Plan operating models in advance of diligence call with Lazard. |
| 7 | 4/9/2014 | Friedrich, Steven | 1.2 | Prepare consolidated P&L outputs for Enterprise Plan and Alternative Plan. |
| 7 | 4/9/2014 | Friedrich, Steven | 3.0 | Prepare Base Business and Growth Segment P&L summaries for Enterprise Plan and Alternative Plan. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/9/2014 | Friedrich, Steven | 1.4 | Continue to prepare Base Business and Growth Segment P&L summaries for Enterprise Plan and Alternative Plan. |
| 7 | 4/9/2014 | Park, Ji Yon | 1.9 | Participate in call Lazard to review operating models in detail. |
| 7 | 4/9/2014 | Park, Ji Yon | 1.7 | Perform detailed review of the operating models in preparation for call with Lazard. |
| 7 | 4/9/2014 | Park, Ji Yon | 0.2 | Follow up with Lazard on open requests from the operating model call. |
| 7 | 4/9/2014 | Simms, Steven | 0.6 | Review business plan items discussed in call with Lazard. |
| 7 | 4/10/2014 | Diaz, Matthew | 1.1 | Perform detailed review of the business plan model. |
| 7 | 4/10/2014 | Friedrich, Steven | 2.4 | Prepare Base Business and Growth Segment detailed P&L outputs for Enterprise Plan. |
| 7 | 4/10/2014 | Friedrich, Steven | 2.1 | Prepare Base Business and Growth Segment detailed P&L outputs for Alternative Plan. |
| 7 | 4/10/2014 | Friedrich, Steven | 1.8 | Incorporate historical financial detail into financial outputs. |
| 7 | 4/10/2014 | Friedrich, Steven | 2.6 | Reconcile business plan schedules to the operating model outputs. |
| 7 | 4/10/2014 | Friedrich, Steven | 0.4 | Prepare update re: Enterprise Plan and Alternative Plan financial outputs. |
| 7 | 4/10/2014 | Friedrich, Steven | 0.9 | Prepare glossary with detailed explanations of revenue line items presented in operating model. |
| 7 | 4/10/2014 | Katzenstein, Michael | 0.4 | Review materials from data room re: business plan. |
| 7 | 4/10/2014 | Katzenstein, Michael | 0.7 | Review business plan analysis update. |
| 7 | 4/10/2014 | Katzenstein, Michael | 0.6 | Perform research regarding competitor products. |
| 7 | 4/10/2014 | Park, Ji Yon | 0.9 | Review operating model and business plan documents. |
| 7 | 4/10/2014 | Eisenband, Michael | 0.6 | Review update regarding business plan analysis. |
| 7 | 4/11/2014 | Diaz, Matthew | 1.2 | Review business plan summaries. |
| 7 | 4/11/2014 | Friedrich, Steven | 2.3 | Detailed review of the financial outputs from the business plan. |
| 7 | 4/11/2014 | Friedrich, Steven | 2.1 | Prepare analysis of financial outputs. |
| 7 | 4/11/2014 | Katzenstein, Michael | 2.2 | Review business plan including support materials in preparation for meeting with Debtors. |
| 7 | 4/11/2014 | Katzenstein, Michael | 0.7 | Review updates to the business plan and model analysis. |
| 7 | 4/11/2014 | Park, Ji Yon | 0.4 | Review update regarding business plans. |
| 7 | 4/11/2014 | Park, Ji Yon | 0.8 | Review operating model. |
| 7 | 4/11/2014 | Park, Ji Yon | 1.3 | Review dataroom materials supporting the business plans. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/13/2014 | Katzenstein, Michael | 0.6 | Review updates to the business plan and model analysis. |
| 7 | 4/13/2014 | Katzenstein, Michael | 0.7 | Review support materials for the business plan. |
| 7 | 4/13/2014 | Katzenstein, Michael | 0.4 | Prepare for meeting with Debtors re: business plan and strategy. |
| 7 | 4/14/2014 | Friedrich, Steven | 2.3 | Prepare due diligence questions and key items for discussion in preparation for meeting with Debtors. |
| 7 | 4/14/2014 | Friedrich, Steven | 1.2 | Make edits to due diligence questions list in advance of management meeting. |
| 7 | 4/14/2014 | Friedrich, Steven | 2.9 | Review key documents to prepare for meeting with Debtors. |
| 7 | 4/14/2014 | Katzenstein, Michael | 1.4 | Review data room documents on the business plan. |
| 7 | 4/14/2014 | Katzenstein, Michael | 1.1 | Review business plan analysis in preparation for meeting with Debtors. |
| 7 | 4/14/2014 | Park, Ji Yon | 1.3 | Update diligence questions for management. |
| 7 | 4/14/2014 | Park, Ji Yon | 1.0 | Review business plan analysis in preparation for meeting with Debtors. |
| 7 | 4/14/2014 | Simms, Steven | 3.7 | Review financial information re: business plan and trends in preparation for meeting with Debtors. |
| 7 | 4/15/2014 | Simms, Steven | 1.1 | Review financial information for meeting with Debtor. |
| 7 | 4/15/2014 | Friedrich, Steven | 0.6 | Prepare list of key discussion topics for upcoming meeting with Debtors. |
| 7 | 4/15/2014 | Katzenstein, Michael | 1.2 | Prepare for meeting with Dechert and Management to review plans and related items. |
| 7 | 4/15/2014 | Park, Ji Yon | 0.6 | Prepare for meeting with Debtors re: business plan and strategy. |
| 7 | 4/15/2014 | Park, Ji Yon | 1.1 | Prepare for meeting with Debtors including review of business plan, discussion topics and questions. |
| 7 | 4/15/2014 | Simms, Steven | 0.3 | Prepare for meeting with Debtors re: business plan, current case status, and other issues. |
| 7 | 4/16/2014 | Katzenstein, Michael | 0.9 | Prepare for Committee call re: business plan and PSA. |
| 7 | 4/16/2014 | Katzenstein, Michael | 0.5 | Review notes of key items discussed in meeting with Debtors on the business plan. |
| 7 | 4/16/2014 | Simms, Steven | 1.3 | Review summary for UCC on business plan and related issues. |
| 7 | 4/17/2014 | Friedrich, Steven | 1.9 | Prepare draft of Key Initiatives overview slides. |
| 7 | 4/17/2014 | Katzenstein, Michael | 0.3 | Prepare correspondence re: business plan analysis update. |
| 7 | 4/17/2014 | Park, Ji Yon | 0.9 | Review key business plan take-aways for committee presentation. |
| 7 | 4/17/2014 | Park, Ji Yon | 1.3 | Review Committee presentation outline on business plan and PSA. |
| 7 | 4/17/2014 | Simms, Steven | 0.6 | Review updates re: business plan review and work plan. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/18/2014 | Simms, Steven | 1.3 | Review segment trending information. |
| 7 | 4/18/2014 | Friedrich, Steven | 0.8 | Refine Key Initiatives overview section of the Committee presentation. |
| 7 | 4/18/2014 | Katzenstein, Michael | 1.5 | Review business plan materials prepared for Committee. |
| 7 | 4/21/2014 | Friedrich, Steven | 0.9 | Edit "Key Opportunities and Risks" section for the Committee presentation. |
| 7 | 4/21/2014 | Friedrich, Steven | 1.2 | Edit Business Plan Review section of the Committee presentation. |
| 7 | 4/21/2014 | Park, Ji Yon | 1.6 | Review and update business plan review section for the Committee report. |
| 7 | 4/21/2014 | Park, Ji Yon | 1.4 | Update growth segment review section of the Committee presentation. |
| 7 | 4/22/2014 | Diaz, Matthew | 2.5 | Perform detailed review of the business plan. |
| 7 | 4/22/2014 | Park, Ji Yon | 0.4 | Prepare update re: business plan initiatives. |
| 7 | 4/22/2014 | Park, Ji Yon | 0.5 | Review business plan presentation. |
| 7 | 4/22/2014 | Park, Ji Yon | 0.9 | Update business plan presentation for the Committee. |
| 7 | 4/22/2014 | Park, Ji Yon | 0.6 | Update Committee presentation section on business plan initiatives. |
| 7 | 4/22/2014 | Simms, Steven | 1.1 | Review draft business plan update. |
| 7 | 4/22/2014 | Park, Ji Yon | 1.3 | Review business plan presentation. |
| 7 | 4/22/2014 | Park, Ji Yon | 0.4 | Review update to the Committee presentation. |
| 7 | 4/23/2014 | Diaz, Matthew | 2.1 | Review business plan. |
| 7 | 4/23/2014 | Simms, Steven | 2.6 | Review and revise Committee report on business plan, Plan structure, and other issues. |
| 7 | 4/28/2014 | Katzenstein, Michael | 0.3 | Review business plan. |
| **7 Total** | | | **170.9** | |
| 8 | 3/29/2014 | Friedrich, Steven | 0.9 | Review data site to select key IP documents for IP team to review. |
| 8 | 3/29/2014 | Katzenstein, Michael | 1.2 | Review data room materials related to the IP portfolio. |
| 8 | 3/31/2014 | Kushner, Brian | 2.7 | Review documents regarding existing products and related summary. |
| 8 | 4/2/2014 | Kushner, Brian | 0.9 | Review updates to the diligence request list. |
| 8 | 4/3/2014 | Kushner, Brian | 0.4 | Prepare update re: new product and diligence request. |
| 8 | 4/4/2014 | Friedrich, Steven | 2.2 | Prepare Discounted Cash Flow Analysis. |

EXHIBIT C
LEGEND PARENT, INC. - CASE NO. 14-10701
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 4/4/2014 | Friedrich, Steven | 2.8 | Create "Indications of Value" section for the Committee presentation. |
| 8 | 4/8/2014 | Friedrich, Steven | 1.5 | Participate in call with Lazard regarding M&A process and valuation matters. |
| 8 | 4/8/2014 | Park, Ji Yon | 1.5 | Participate in call Lazard regarding M&A process and status. |
| 8 | 4/8/2014 | Diaz, Matthew | 1.5 | Participate in call with Lazard to discuss the M&A process and valuation. |
| 8 | 4/8/2014 | Katzenstein, Michael | 1.5 | Participate in call with Lazard regarding M&A process and valuation matters. |
| 8 | 4/10/2014 | Park, Ji Yon | 0.4 | Participate in call with Debtors and A&M re: intercompany activities with foreign entities. |
| 8 | 4/11/2014 | Park, Ji Yon | 0.6 | Review cash flows of Debtors with intercompany entities. |
| 8 | 4/11/2014 | Friedrich, Steven | 0.9 | Review files from data site related to IP and bookings. |
| 8 | 4/11/2014 | Park, Ji Yon | 0.4 | Participate in call Debtors and A&M re: intercompany activities with foreign entities. |
| 8 | 4/16/2014 | Katzenstein, Michael | 0.9 | Prepare for  IP call with the Debtors. |
| 8 | 4/16/2014 | Simms, Steven | 1.1 | Review market comp analysis and Plan issues. |
| 8 | 4/16/2014 | Friedrich, Steven | 0.9 | Prepare DCF sensitivity tables for Alternative Plan. |
| 8 | 4/17/2014 | Katzenstein, Michael | 0.7 | Prepare update regarding valuation scenarios and methodologies. |
| 8 | 4/17/2014 | Park, Ji Yon | 1.0 | Participate in call Dechert and Counsel re: the Debtors' patents. |
| 8 | 4/17/2014 | Simms, Steven | 0.6 | Review update regarding IP and related items. |
| 8 | 4/17/2014 | Friedrich, Steven | 1.9 | Prepare DCF analyses based on Base Business and Growth Segments under the Enterprise Plan. |
| 8 | 4/17/2014 | Katzenstein, Michael | 1.0 | Participate in call Dechert and Counsel re: the Debtors' patents. |
| 8 | 4/17/2014 | Katzenstein, Michael | 0.9 | Prepare for upcoming call with Dechert re: the Debtors' patent portfolio. |
| 8 | 4/17/2014 | Napper, Brian | 1.0 | Participate in call with Dechert regarding Patent and IP. |
| 8 | 4/17/2014 | Friedrich, Steven | 1.1 | Participate in call with Dechert regarding Patent and IP. |
| 8 | 4/18/2014 | Friedrich, Steven | 1.6 | Update DCF analysis on the business plans. |
| 8 | 4/21/2014 | Park, Ji Yon | 1.7 | Review and update value indicator exhibits for the Committee report. |
| 8 | 4/21/2014 | Diaz, Matthew | 1.5 | Review valuation scenarios. |
| 8 | 4/21/2014 | Friedrich, Steven | 2.6 | Prepare Black-Scholes Model for warrant valuation. |
| 8 | 4/21/2014 | Friedrich, Steven | 1.6 | Prepare Unencumbered Value analysis for the Committee presentation. |

EXHIBIT C
LEGEND PARENT, INC. - CASE NO. 14-10701
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 4/21/2014 | Simms, Steven | 1.4 | Review draft valuation report for group. |
| 8 | 4/21/2014 | Park, Ji Yon | 1.4 | Review warrant valuation issues. |
| 8 | 4/21/2014 | Eisenband, Michael | 1.1 | Review draft of the valuation report. |
| 8 | 4/22/2014 | Park, Ji Yon | 0.6 | Review revised exhibits on foreign subsidiaries. |
| 8 | 4/22/2014 | Blonder, Brian | 0.8 | Review Project Omega Teaser Doc and Presentation to Restrictive Lenders to gather background information. |
| 8 | 4/22/2014 | Blonder, Brian | 0.5 | Review patent status chart dated 1/30/2014 and 3rd party rights file as well as notes from earlier call with Debtor IP counsel to gather patent specific background information. |
| 8 | 4/22/2014 | Blonder, Brian | 0.7 | Prepare summary regarding preliminary assessment on MModal patent portfolio. |
| 8 | 4/22/2014 | Friedrich, Steven | 2.2 | Update unencumbered Value section for the Committee presentation. |
| 8 | 4/22/2014 | Friedrich, Steven | 1.7 | Update DCF analysis and create Free Cash Flow section for the Committee presentation. |
| 8 | 4/22/2014 | Diaz, Matthew | 1.9 | Review illustrative valuation. |
| 8 | 4/23/2014 | Blonder, Brian | 0.6 | Perform research on competitor business, patents, acquisitions, competitors, and other information of interest. |
| 8 | 4/23/2014 | Blonder, Brian | 0.7 | Review materials concerning competitor's business performance. |
| 8 | 4/23/2014 | Blonder, Brian | 0.8 | Review materials on voice recognition market. |
| 8 | 4/23/2014 | Blonder, Brian | 0.4 | Review summary of IP documents. |
| 8 | 4/23/2014 | Blonder, Brian | 0.5 | Review latest draft summary of acquisitions document to determine market comp for IP value. |
| 8 | 4/23/2014 | Blonder, Brian | 3.0 | Prepare preliminary draft of patent portfolio assessment. |
| 8 | 4/23/2014 | Friedrich, Steven | 0.6 | Update "Market Value of Debt" section for the Committee presentation. |
| 8 | 4/23/2014 | Friedrich, Steven | 2.1 | Edit Unencumbered Value section for the Committee presentation. |
| 8 | 4/23/2014 | Mello, Ashley | 3.5 | Perform research on Nuance and ScanSoft previous business acquisition deals to assess market comp. |
| 8 | 4/23/2014 | Diaz, Matthew | 1.4 | Review of the value of the warrant packages. |
| 8 | 4/23/2014 | Park, Ji Yon | 0.8 | Review warrant valuation issues. |
| 8 | 4/24/2014 | Katzenstein, Michael | 0.8 | Prepare update regarding follow up matters re IP portfolio. |
| 8 | 4/24/2014 | Blonder, Brian | 3.2 | Prepare Preliminary Assessment of Patent Portfolio Value document. |
| 8 | 4/24/2014 | Blonder, Brian | 0.3 | Prepare footnotes and sources references and links to IP portfolio review document. |
| 8 | 4/24/2014 | Blonder, Brian | 0.2 | Incorporate additional footnotes and sourcing within acquisitions document. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 4/24/2014 | Blonder, Brian | 0.3 | Update IP portfolio review document. |
| 8 | 4/24/2014 | Friedrich, Steven | 0.4 | Prepare warrant valuation summary displaying valuation of warrants under two distinct Black Scholes models. |
| 8 | 4/24/2014 | Mello, Ashley | 1.0 | Review Nuance and ScanSoft previous business acquisition deals to assess market comp. |
| 8 | 4/24/2014 | Park, Ji Yon | 0.8 | Discuss warrant valuation issues with valuation group. |
| 8 | 4/24/2014 | Park, Ji Yon | 0.4 | Review warrant valuation issues. |
| 8 | 4/25/2014 | Katzenstein, Michael | 0.4 | Prepare correspondence re: IP and related research. |
| 8 | 4/25/2014 | Park, Ji Yon | 0.2 | Prepare correspondence re: IP review. |
| 8 | 4/25/2014 | Blonder, Brian | 1.0 | Finalize IP portfolio review and research document. |
| 8 | 4/25/2014 | Mello, Ashley | 1.1 | Continue to research on Nuance and ScanSoft previous business acquisition deals to assess market comp. |
| 8 | 4/25/2014 | Napper, Brian | 1.0 | Review IP portfolio review and research document. |
| 8 | 4/25/2014 | Holcombe V, Decatur | 3.0 | Prepare equity allocation model for warrant valuation. |
| 8 | 4/25/2014 | Park, Ji Yon | 0.3 | Review warrant valuation issues. |
| 8 | 4/25/2014 | Park, Ji Yon | 0.2 | Review warrant valuation model. |
| 8 | 4/27/2014 | Park, Ji Yon | 0.7 | Review Black Scholes model. |
| 8 | 4/27/2014 | Friedrich, Steven | 0.6 | Prepare update re: newly-built warrants valuation model. |
| 8 | 4/27/2014 | Friedrich, Steven | 0.4 | Review newly-built warrants valuation model. |
| 8 | 4/27/2014 | Friedrich, Steven | 0.9 | Prepare "Warrants Valuation" section for the Committee presentation. |
| 8 | 4/28/2014 | Katzenstein, Michael | 0.8 | Prepare update re: IP and lien issues. |
| 8 | 4/28/2014 | Park, Ji Yon | 0.6 | Participate in call with IP team regarding IP portfolio review. |
| 8 | 4/28/2014 | Park, Ji Yon | 0.7 | Review of warrant valuation model. |
| 8 | 4/28/2014 | Blonder, Brian | 0.6 | Prepare update regarding preliminary review of intangible assets, primarily patents. |
| 8 | 4/28/2014 | Blonder, Brian | 2.1 | Research data for potentially unsecured issued patents and applications. |
| 8 | 4/28/2014 | Blonder, Brian | 2.0 | Prepare a summary of research for potentially unsecured issued patents and applications. |
| 8 | 4/28/2014 | Blonder, Brian | 0.3 | Prepare an update correspondence on the status of summary of research for potentially unsecured issued patents and applications. |
| 8 | 4/28/2014 | Napper, Brian | 1.0 | Review summary of research for potentially unsecured issued patents and applications. |

EXHIBIT C
LEGEND PARENT, INC. - CASE NO. 14-10701
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 8 | 4/28/2014 | Diaz, Matthew | 1.6 | Perform detailed review of the Warrant model. |
| 8 | 4/29/2014 | Simms, Steven | 0.9 | Review potentially unencumbered IP. |
| 8 | 4/29/2014 | Katzenstein, Michael | 0.7 | Review patent charts re: IP. |
| 8 | 4/29/2014 | Katzenstein, Michael | 0.9 | Review potentially unencumbered IP. |
| 8 | 4/29/2014 | Park, Ji Yon | 0.2 | Follow up with IP team re: status of IP review. |
| 8 | 4/29/2014 | Park, Ji Yon | 0.4 | Review patent charts re: IP. |
| 8 | 4/29/2014 | Park, Ji Yon | 0.7 | Review research on IP. |
| 8 | 4/29/2014 | Park, Ji Yon | 0.3 | Follow up with IP team re: IP research. |
| 8 | 4/29/2014 | Blonder, Brian | 0.3 | Prepare worksheet with data on potentially unsecured patents for summary. |
| 8 | 4/29/2014 | Blonder, Brian | 2.3 | Prepare summary focusing on value considerations regarding characteristics of potentially unsecured patents and applications. |
| 8 | 4/29/2014 | Blonder, Brian | 0.2 | Prepare correspondence regarding update on potentially unsecured IP. |
| 8 | 4/29/2014 | Blonder, Brian | 0.2 | Update summary of potentially unencumbered IP. |
| 8 | 4/29/2014 | Napper, Brian | 1.0 | Review updates to the summary of potentially unencumbered IP. |
| 8 | 4/30/2014 | Katzenstein, Michael | 1.1 | Review IP chart including support documentation. |
| 8 | 4/30/2014 | Park, Ji Yon | 0.7 | Review update re: preliminary IP review. |
| 8 | 4/30/2014 | Park, Ji Yon | 0.6 | Follow up discussion with IP team re: IP research. |
| 8 | 4/30/2014 | Park, Ji Yon | 1.2 | Review of IP status chart. |
| 8 | 4/30/2014 | Park, Ji Yon | 0.4 | Participate in discussion with IP team re: IP update. |
| 8 | 4/30/2014 | Park, Ji Yon | 0.8 | Further review of IP chart. |
| 8 | 4/30/2014 | Diaz, Matthew | 0.5 | Review patent summary analysis. |
| 8 | 4/30/2014 | Blonder, Brian | 0.3 | Review of potentially unencumbered patents. |
| 8 | 4/30/2014 | Blonder, Brian | 0.2 | Prepare correspondence regarding request on potentially unencumbered patents. |
| 8 | 4/30/2014 | Blonder, Brian | 0.5 | Prepare update re: status of potentially unencumbered patent portfolio assessment. |
| **8 Total** | | | **107.5** | |
| 9 | 4/9/2014 | Diaz, Matthew | 1.0 | Review employee incentive plans. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/9/2014 | Diaz, Matthew | 1.1 | Perform detailed review of the employee wage motions and the supporting schedules provided by A&M. |
| 9 | 4/9/2014 | Park, Ji Yon | 0.1 | Participate in discussion with Counsel re: wage motion. |
| 9 | 4/9/2014 | Park, Ji Yon | 0.6 | Review materials supporting the wage motion. |
| 9 | 4/9/2014 | Park, Ji Yon | 0.6 | Participate in call with A&M re: incentive plans. |
| 9 | 4/9/2014 | Park, Ji Yon | 0.4 | Follow up with Counsel re: wage motion. |
| 9 | 4/9/2014 | Park, Ji Yon | 0.3 | Review pre-petition wage claims schedule. |
| 9 | 4/11/2014 | Park, Ji Yon | 0.7 | Review support materials provided by A&M on the wage motion. |
| **9 Total** | | | **4.8** | |
| 12 | 4/29/2014 | Katzenstein, Michael | 0.3 | Review SOFAs and SOALs summary presentation. |
| 12 | 4/29/2014 | Friedrich, Steven | 2.8 | Review SOFAs and SOALs. |
| 12 | 4/29/2014 | Friedrich, Steven | 1.2 | Create outline of SoALs and SoFAs Summary materials. |
| 12 | 4/29/2014 | Friedrich, Steven | 2.2 | Create "Summary of SoALs and SoFAs" section. |
| 12 | 4/29/2014 | Friedrich, Steven | 1.9 | Create Schedule 3b summary. |
| 12 | 4/29/2014 | Friedrich, Steven | 0.4 | Create schedule of Committee members' claims, per SOALs. |
| 12 | 4/29/2014 | Park, Ji Yon | 0.4 | Review newly filed SOFAs & SOALs. |
| 12 | 4/29/2014 | Park, Ji Yon | 0.3 | Prepare correspondence re: preparation of SOFAs & SOALs summary. |
| 12 | 4/29/2014 | Park, Ji Yon | 0.3 | Review template summary of SOFAs and SOALs for the Committee report. |
| 12 | 4/29/2014 | Simms, Steven | 0.4 | Review update on preference issues. |
| 12 | 4/30/2014 | Diaz, Matthew | 1.5 | Review Committee report on the Schedules and SOFAs. |
| 12 | 4/30/2014 | Friedrich, Steven | 0.9 | Prepare SOFAs and SOALs summary materials. |
| 12 | 4/30/2014 | Friedrich, Steven | 1.8 | Prepare SOAL Asset Detail summary. |
| 12 | 4/30/2014 | Friedrich, Steven | 1.4 | Prepare SOAL Liabilities Detail summary. |
| 12 | 4/30/2014 | Friedrich, Steven | 0.9 | Make edits to Schedule 3b summary. |
| 12 | 4/30/2014 | Friedrich, Steven | 0.8 | Review SOFAs and SOALS. |
| 12 | 4/30/2014 | Friedrich, Steven | 2.2 | Update SOFAs and SOALs summary materials following internal discussions. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/30/2014 | Park, Ji Yon | 1.1 | Review and provide comments on draft of SOFAs and SOALs summary presentation to the Committee. |
| 12 | 4/30/2014 | Park, Ji Yon | 0.6 | Review unsecured claims from SOALs. |
| 12 | 4/30/2014 | Park, Ji Yon | 0.4 | Review assets from SOALs. |
| 12 | 4/30/2014 | Park, Ji Yon | 0.2 | Follow up with A&M re: claims. |
| 12 | 4/30/2014 | Park, Ji Yon | 0.3 | Review assets at a specific entity. |
| 12 | 4/30/2014 | Park, Ji Yon | 0.4 | Review summary of SOFAs and SOALs for the Committee. |
| 12 | 4/30/2014 | Park, Ji Yon | 0.7 | Review SoFA SoAL summary presentation for committee. |
| 12 | 4/30/2014 | Park, Ji Yon | 0.3 | Participate in discussion with Counsel re: SOFAs and SOALs. |
| **12 Total** | | | **23.7** | |
| 13 | 3/31/2014 | Park, Ji Yon | 0.3 | Review Lazard retention papers. |
| 13 | 3/31/2014 | Park, Ji Yon | 0.4 | Review market comp study on investment banker fees. |
| 13 | 4/1/2014 | Diaz, Matthew | 0.5 | Review Lazard retention papers. |
| 13 | 4/1/2014 | Park, Ji Yon | 0.6 | Review comparative case selection for market IB comp analysis for proposed Lazard retention. |
| 13 | 4/2/2014 | Joffe, Steven | 1.0 | Review non trading order. |
| 13 | 4/2/2014 | Park, Ji Yon | 1.6 | Perform detailed review of source materials for market IB comp analysis in connection with proposed Lazard retention. |
| 13 | 4/2/2014 | Park, Ji Yon | 0.7 | Review comparative case selection for market IB comp analysis for proposed Lazard retention. |
| 13 | 4/2/2014 | Park, Ji Yon | 0.6 | Review summary of market IB comp analysis. |
| 13 | 4/2/2014 | Qiao, Shi | 2.2 | Download and compile legal documents related to first day motion for 17 potential comparable cases. |
| 13 | 4/2/2014 | Qiao, Shi | 4.4 | Summarize investment banker fees for 17 cases and conduct comparable analysis. |
| 13 | 4/3/2014 | Park, Ji Yon | 1.6 | Perform detailed review of source materials for market IB comp analysis in connection with proposed Lazard retention. |
| 13 | 4/3/2014 | Park, Ji Yon | 0.8 | Update notes in the market IB comp analysis. |
| 13 | 4/3/2014 | Park, Ji Yon | 0.4 | Review summary of market IB comp analysis. |
| 13 | 4/3/2014 | Park, Ji Yon | 1.3 | Continue to review of source materials for market IB comp analysis in connection with proposed Lazard retention. |
| 13 | 4/3/2014 | Qiao, Shi | 1.8 | Update investment banker fees comparable analysis. |
| 13 | 4/3/2014 | Qiao, Shi | 1.4 | Compile and validate pre-petition liabilities for 17 cases. |

EXHIBIT C
LEGEND PARENT, INC. - CASE NO. 14-10701
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/4/2014 | Diaz, Matthew | 1.5 | Review Lazard comparables and Committee presentation materials. |
| 13 | 4/4/2014 | Friedrich, Steven | 0.4 | Update investment banking fee comps. |
| 13 | 4/8/2014 | Diaz, Matthew | 1.1 | Review wage motion. |
| 13 | 4/28/2014 | Park, Ji Yon | 0.2 | Participate in call with Counsel re: certain retention motion. |
| 13 | 4/29/2014 | Park, Ji Yon | 0.4 | Review Deloitte retention application. |
| **13 Total** | | | **23.2** | |
| 14 | 4/16/2014 | Park, Ji Yon | 1.1 | Review Debtors' preliminary claims analysis and summarize. |
| 14 | 4/17/2014 | Park, Ji Yon | 0.8 | Review Debtors' preliminary claims analysis and summarize. |
| 14 | 4/22/2014 | Park, Ji Yon | 0.7 | Review and update claims analysis. |
| 14 | 4/23/2014 | Park, Ji Yon | 0.4 | Review update claims summary. |
| **14 Total** | | | **3.0** | |
| 16 | 3/28/2014 | Diaz, Matthew | 1.0 | Review Plan scenarios and case next steps. |
| 16 | 4/2/2014 | Katzenstein, Michael | 1.8 | Review press release and Plan support terms. |
| 16 | 4/2/2014 | Friedrich, Steven | 2.6 | Refine Black Scholes valuation of warrants for waterfall analysis. |
| 16 | 4/2/2014 | Friedrich, Steven | 0.4 | Prepare Waterfall analysis based on a "No Deal" scenario. |
| 16 | 4/2/2014 | Friedrich, Steven | 2.1 | Prepare Waterfall analysis based on PSA terms. |
| 16 | 4/2/2014 | Friedrich, Steven | 2.9 | Prepare Waterfall analysis based on PSA terms with valuation of warrants using Black Scholes methodology. |
| 16 | 4/2/2014 | Friedrich, Steven | 1.9 | Prepare Waterfall analysis based on PSA terms, assuming all eligible warrants are exercised. |
| 16 | 4/2/2014 | Diaz, Matthew | 2.1 | Perform detailed review of the PSA. |
| 16 | 4/2/2014 | Diaz, Matthew | 1.0 | Perform detailed review of the calculation of recoveries under the PSA. |
| 16 | 4/2/2014 | Diaz, Matthew | 0.6 | Review next steps regarding analysis of the PSA. |
| 16 | 4/2/2014 | Park, Ji Yon | 1.6 | Review proposed PSA. |
| 16 | 4/2/2014 | Park, Ji Yon | 1.1 | Review and refine the waterfall analysis. |
| 16 | 4/3/2014 | Friedrich, Steven | 0.6 | Prepare update regarding review of various forms of Waterfall analysis. |
| 16 | 4/3/2014 | Diaz, Matthew | 1.5 | Review Plan Support Agreement (PSA). |

EXHIBIT C
LEGEND PARENT, INC. - CASE NO. 14-10701
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/3/2014 | Eisenband, Michael | 0.8 | Review case update regarding PSA and waterfall analysis. |
| 16 | 4/3/2014 | Park, Ji Yon | 0.3 | Review proposed PSA and related waterfall analysis. |
| 16 | 4/3/2014 | Simms, Steven | 0.6 | Review update regarding PSA and related analysis. |
| 16 | 4/4/2014 | Friedrich, Steven | 2.7 | Create "Waterfall" section for the Committee presentation. |
| 16 | 4/5/2014 | Friedrich, Steven | 0.8 | Review Plan Support Agreement (PSA). |
| 16 | 4/7/2014 | Park, Ji Yon | 0.7 | Review waterfall and PSA section for the Committee presentation. |
| 16 | 4/7/2014 | Diaz, Matthew | 2.1 | Perform detailed review of the economics of the Plan support agreement. |
| 16 | 4/7/2014 | Simms, Steven | 0.4 | Update on plan pursuits. |
| 16 | 4/8/2014 | Park, Ji Yon | 0.3 | Finalize Committee presentation re: PSA and recoveries. |
| 16 | 4/9/2014 | Park, Ji Yon | 0.7 | Review of certain definitions in the PSA to follow up with A&M. |
| 16 | 4/10/2014 | Park, Ji Yon | 1.0 | Review Plan Support Agreement (PSA). |
| 16 | 4/10/2014 | Park, Ji Yon | 0.4 | Prepare list of follow up items re: PSA. |
| 16 | 4/11/2014 | Diaz, Matthew | 1.1 | Participate in discussion with Counsel on the PSA. |
| 16 | 4/11/2014 | Diaz, Matthew | 1.6 | Perform detailed review of the PSA and develop comments for Counsel. |
| 16 | 4/11/2014 | Park, Ji Yon | 0.4 | Review historical customer and volume data in connection with review of the "material adverse event". |
| 16 | 4/11/2014 | Park, Ji Yon | 1.0 | Participate in call with Counsel re: PSA and DIP and related issues. |
| 16 | 4/11/2014 | Eisenband, Michael | 1.0 | Review update re: PSA and DIP and related issues. |
| 16 | 4/15/2014 | Friedrich, Steven | 1.1 | Prepare TOS top customer and volume analysis to assess reasonableness of MAE definition in PSA. |
| 16 | 4/15/2014 | Park, Ji Yon | 0.6 | Follow up with A&M re: additional request items on PSA and DIP. |
| 16 | 4/16/2014 | Friedrich, Steven | 0.8 | Revise TOS top customer and volume analysis to assess reasonableness of MAE definition in PSA. |
| 16 | 4/16/2014 | Park, Ji Yon | 0.7 | Review material adverse event provision in the PSA. |
| 16 | 4/16/2014 | Park, Ji Yon | 0.4 | Participate in call with A&M re: follow up on PSA and DIP information request list. |
| 16 | 4/16/2014 | Park, Ji Yon | 0.3 | Review potential sources and uses of the Plan. |
| 16 | 4/17/2014 | Park, Ji Yon | 0.6 | Review potential sources and uses of plan. |
| 16 | 4/17/2014 | Friedrich, Steven | 1.7 | Prepare list of follow-up items and next steps from call with Committee re: PSA. |

EXHIBIT C
LEGEND PARENT, INC. - CASE NO. 14-10701
DETAIL OF TIME ENTRIES
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/18/2014 | Katzenstein, Michael | 1.6 | Review of the PSA and recoveries provided. |
| 16 | 4/18/2014 | Friedrich, Steven | 2.9 | Refine "No Deal" waterfall analysis to incorporate value of unencumbered assets. |
| 16 | 4/21/2014 | Friedrich, Steven | 2.1 | Edit waterfall analyses for the Committee presentation. |
| 16 | 4/21/2014 | Park, Ji Yon | 0.6 | Follow up with A&M re: information request on the PSA and DIP. |
| 16 | 4/21/2014 | Park, Ji Yon | 0.8 | Review waterfall analysis. |
| 16 | 4/22/2014 | Friedrich, Steven | 2.7 | Prepare analysis quantifying unencumbered value required to breakeven under both "No Deal" vs. PSA waterfall. |
| 16 | 4/22/2014 | Katzenstein, Michael | 0.9 | Prepare update regarding key issues on DIP and PSA. |
| 16 | 4/22/2014 | Katzenstein, Michael | 0.2 | Participate in call with Counsel re: DIP and PSA. |
| 16 | 4/22/2014 | Diaz, Matthew | 2.1 | Review plan of reorganization. |
| 16 | 4/22/2014 | Park, Ji Yon | 0.8 | Review waterfall analysis. |
| 16 | 4/22/2014 | Park, Ji Yon | 1.2 | Update restructuring consideration section of the Committee presentation. |
| 16 | 4/22/2014 | Simms, Steven | 0.7 | Review Plan structure alternatives. |
| 16 | 4/23/2014 | Friedrich, Steven | 2.2 | Review Committee presentation re: plan structure in preparation for upcoming update call. |
| 16 | 4/23/2014 | Katzenstein, Michael | 1.1 | Prepare for professionals call regarding PSA and DIP. |
| 16 | 4/23/2014 | Friedrich, Steven | 2.4 | Edit Restructuring Considerations section in the Committee presentation. |
| 16 | 4/23/2014 | Diaz, Matthew | 1.5 | Review of the waterfall analysis. |
| 16 | 4/23/2014 | Diaz, Matthew | 0.4 | Participate in call with Lazard on the recovery analysis. |
| 16 | 4/23/2014 | Park, Ji Yon | 1.1 | Update restructuring section of the Committee presentation. |
| 16 | 4/23/2014 | Park, Ji Yon | 1.9 | Perform detailed review of the Committee presentation on PSA and business plan. |
| 16 | 4/23/2014 | Park, Ji Yon | 0.6 | Review updates to the Committee presentation on PSA and business plan. |
| 16 | 4/23/2014 | Simms, Steven | 0.7 | Participate in call with Counsel on Plan issues. |
| 16 | 4/23/2014 | Diaz, Matthew | 3.2 | Perform detailed review and editing of the presentation to the Committee on PSA and business plan. |
| 16 | 4/24/2014 | Simms, Steven | 2.2 | Review draft Plan and Disclosure Statement. |
| 16 | 4/24/2014 | Simms, Steven | 0.3 | Participate in call with Counsel on modifications to Plan. |
| 16 | 4/25/2014 | Katzenstein, Michael | 0.8 | Prepare update re: DIP and PSA matters. |

EXHIBIT C
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/25/2014 | Simms, Steven | 0.4 | Call with Debtor professionals re: case status and PSA matters. |
| 16 | 4/25/2014 | Simms, Steven | 0.6 | Participate in call with Counsel on PSA Objectives. |
| 16 | 4/28/2014 | Katzenstein, Michael | 0.6 | Prepare update re: PSA issues. |
| 16 | 4/28/2014 | Park, Ji Yon | 0.4 | Review filed Plan and Disclosure Statement. |
| 16 | 4/28/2014 | Park, Ji Yon | 0.8 | Review waterfall analysis and updates. |
| 16 | 4/29/2014 | Diaz, Matthew | 1.8 | Perform detailed review of the Plan and Disclosure Statement. |
| 16 | 4/30/2014 | Katzenstein, Michael | 0.4 | Prepare for Committee call re: PSA. |
| 16 | 4/30/2014 | Katzenstein, Michael | 0.6 | Review update regarding key PSA issues. |
| 16 | 4/30/2014 | Simms, Steven | 1.5 | Review draft Plan and Disclosure Statement. |
| **16 Total** | | | **85.4** | |
| 20 | 3/28/2014 | Katzenstein, Michael | 2.4 | Participate in meeting with Dechert and A&M re: case status, next steps, and diligence. |
| 20 | 3/28/2014 | Park, Ji Yon | 2.5 | Participate in meeting with Dechert and A&M re: case status, next steps, and diligence. |
| 20 | 3/28/2014 | Simms, Steven | 1.8 | Participate in meeting with Dechert and A&M re: case status, next steps, and diligence. |
| 20 | 4/1/2014 | Park, Ji Yon | 0.9 | Draft agenda topics for management meeting regarding business plan, status of the case, etc. and send to A&M. |
| 20 | 4/1/2014 | Diaz, Matthew | 0.5 | Review and revise agenda for the in person meeting with the Debtors. |
| 20 | 4/2/2014 | Park, Ji Yon | 0.9 | Update agenda topics for Debtors' meeting regarding business plan, status of the case to be sent to A&M. |
| 20 | 4/15/2014 | Park, Ji Yon | 3.3 | Participate in meeting with Debtors' management, Dechert, and Counsel re: business plan, current case status, and other issues. |
| 20 | 4/15/2014 | Friedrich, Steven | 3.3 | Participate in meeting at Dechert with Debtors to review plans, and related. |
| 20 | 4/15/2014 | Katzenstein, Michael | 3.3 | Participate in meeting at Dechert with Debtors to review plans, and related. |
| 20 | 4/15/2014 | Simms, Steven | 3.3 | Participate in meeting with Debtors' management, Dechert, and Counsel re: business plan, current case status, and other issues. |
| **20 Total** | | | **22.2** | |
| 21 | 3/27/2014 | Eisenband, Michael | 1.3 | Participate in meeting with the Committee and Counsel to discuss case issues and work plan. |
| 21 | 3/27/2014 | Simms, Steven | 0.9 | Participate in meeting with Committee and Counsel to discuss case issues and work plan. |
| 21 | 3/27/2014 | Diaz, Matthew | 1.3 | Participate in meeting with the Committee and professionals regarding case issues and workplan. |
| 21 | 3/27/2014 | Katzenstein, Michael | 1.5 | Participate in meeting with the Committee and professionals regarding case issues and work plan. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/1/2014 | Diaz, Matthew | 0.8 | Participate in call with the Committee on the first day motions and other topics. |
| 21 | 4/1/2014 | Eisenband, Michael | 0.9 | Participate in call with the Committee on the first day motions and other topics. |
| 21 | 4/1/2014 | Friedrich, Steven | 1.0 | Participate in Committee call to discuss Committee bylaws and first day motions. |
| 21 | 4/1/2014 | Park, Ji Yon | 0.5 | Participate in Committee call re: first day motions and other case issues (partial attendance). |
| 21 | 4/1/2014 | Simms, Steven | 0.9 | Participate in call with the Committee on the first day motions and other topics. |
| 21 | 4/2/2014 | Diaz, Matthew | 0.5 | Participate in Committee call to discuss the PSA. |
| 21 | 4/2/2014 | Friedrich, Steven | 1.0 | Participate in Committee call to discuss PSA. |
| 21 | 4/2/2014 | Katzenstein, Michael | 0.6 | Participate in call with Committee regarding PSA. |
| 21 | 4/2/2014 | Park, Ji Yon | 0.9 | Participate in call with Committee regarding PSA. |
| 21 | 4/2/2014 | Simms, Steven | 0.8 | Participate in Committee call to discuss PSA. |
| 21 | 4/4/2014 | Diaz, Matthew | 1.5 | Perform detailed review of the presentation outline to the Committee. |
| 21 | 4/8/2014 | Diaz, Matthew | 0.7 | Participate in Committee call re: case status, PSA, waterfall, other motions. |
| 21 | 4/8/2014 | Friedrich, Steven | 1.1 | Participate in Committee call re: case status, PSA, waterfall, other motions. |
| 21 | 4/8/2014 | Katzenstein, Michael | 1.2 | Participate in Committee call re: case status, PSA, waterfall, other motions. |
| 21 | 4/8/2014 | Park, Ji Yon | 1.0 | Participate in Committee call re: case status, PSA, waterfall, other motions. |
| 21 | 4/17/2014 | Katzenstein, Michael | 1.2 | Participate in Committee call on business plan diligence and related issues. |
| 21 | 4/17/2014 | Friedrich, Steven | 1.2 | Participate in Committee call regarding the PSA, DIP and other case issues. |
| 21 | 4/17/2014 | Park, Ji Yon | 1.0 | Participate in Committee call regarding the PSA, DIP and other case issues. |
| 21 | 4/17/2014 | Simms, Steven | 0.9 | Participate in Committee call on business plan diligence and related issues. |
| 21 | 4/23/2014 | Diaz, Matthew | 0.6 | Participate in call with Counsel to discuss the upcoming Committee meeting. |
| 21 | 4/23/2014 | Friedrich, Steven | 0.7 | Participate in call with Counsel to prepare for upcoming Committee call. |
| 21 | 4/24/2014 | Katzenstein, Michael | 1.8 | Participate in call UCC re: business plan, PSA and value indicators. |
| 21 | 4/24/2014 | Diaz, Matthew | 1.6 | Participate in call UCC re: business plan, PSA, and value indicators. |
| 21 | 4/24/2014 | Diaz, Matthew | 1.4 | Preparation for UCC Committee call. |
| 21 | 4/24/2014 | Friedrich, Steven | 1.5 | Participate in call UCC re: business plan, PSA, and value indicators. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/24/2014 | Park, Ji Yon | 1.0 | Participate in call UCC re: business plan, PSA and value indicators (partial attendance). |
| 21 | 4/24/2014 | Simms, Steven | 1.2 | Participate in call UCC re: business plan, PSA, and value indicators. |
| 21 | 4/29/2014 | Eisenband, Michael | 0.7 | Participate in call with Committee re: DIP and PSA. |
| 21 | 4/29/2014 | Diaz, Matthew | 1.0 | Participate in Committee call to discuss the DIP and PSA motions. |
| 21 | 4/29/2014 | Friedrich, Steven | 1.1 | Participate in call with Committee re: DIP and PSA. |
| 21 | 4/29/2014 | Park, Ji Yon | 0.8 | Participate in call with Committee re: DIP and PSA. |
| 21 | 4/29/2014 | Simms, Steven | 0.9 | Participate on Committee call on DIP, PSA and other issues. |
| **21 Total** | | | **37.0** | |
| 22 | 3/31/2014 | Simms, Steven | 0.6 | Participate in call with lender advisor on case items. |
| 22 | 4/3/2014 | Diaz, Matthew | 1.0 | Participate in call with the Ad Hoc group. |
| 22 | 4/3/2014 | Katzenstein, Michael | 0.7 | Participate in call with the Ad Hoc group. |
| 22 | 4/4/2014 | Simms, Steven | 0.4 | Participate in call with creditor re: settlement options. |
| 22 | 4/7/2014 | Simms, Steven | 0.3 | Participate in call with Creditor re: update. |
| 22 | 4/8/2014 | Simms, Steven | 0.6 | Participate in call with Creditor on case status. |
| 22 | 4/23/2014 | Simms, Steven | 0.4 | Participate in call with Creditor on case issues. |
| 22 | 4/23/2014 | Simms, Steven | 0.4 | Participate in call with advisor for Noteholders re: case update. |
| 22 | 4/25/2014 | Simms, Steven | 0.8 | Participate in call with holders' advisors on case items. |
| 22 | 4/29/2014 | Simms, Steven | 0.4 | Participate in call with lender's counsel on case items. |
| 22 | 4/29/2014 | Simms, Steven | 0.5 | Participate in call with creditor on settlement options. |
| 22 | 4/30/2014 | Simms, Steven | 0.4 | Participate in call with creditor on settlement options. |
| **22 Total** | | | **6.5** | |
| 23 | 3/28/2014 | Park, Ji Yon | 0.5 | Follow up on retention issues. |
| 23 | 3/31/2014 | Hellmund-Mora, Marili | 1.0 | Research parties in interest for the connection check. |
| 23 | 3/31/2014 | Hellmund-Mora, Marili | 1.3 | Prepare list of parties in interest for the connection for the affidavit exhibits. |
| 23 | 4/1/2014 | Diaz, Matthew | 0.7 | Review conflict check results and disclosures for the retention affidavit. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/1/2014 | Hellmund-Mora, Marili | 0.8 | Update list of parties in interest with additional entities for the connections check. |
| 23 | 4/1/2014 | Hellmund-Mora, Marili | 0.6 | Finalize list of parties in interest for the connection check. |
| 23 | 4/2/2014 | Hellmund-Mora, Marili | 1.1 | Prepare retention documents. |
| 23 | 4/2/2014 | Hellmund-Mora, Marili | 1.9 | Review and analyze relationship check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 4/2/2014 | Hellmund-Mora, Marili | 0.6 | Prepare retention Affidavit. |
| 23 | 4/2/2014 | Hellmund-Mora, Marili | 1.2 | Continue to review and analyze relationship check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 4/3/2014 | Hellmund-Mora, Marili | 1.0 | Continue to review relationship check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 4/3/2014 | Hellmund-Mora, Marili | 1.6 | Prepare retention documents. |
| 23 | 4/3/2014 | Hellmund-Mora, Marili | 2.7 | Continue to review conflict check results for the affidavit. |
| 23 | 4/3/2014 | Hellmund-Mora, Marili | 1.9 | Review and analyze relationship check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 4/4/2014 | Hellmund-Mora, Marili | 1.7 | Incorporate updates to the retention documents. |
| 23 | 4/4/2014 | Hellmund-Mora, Marili | 0.5 | Review and analyze relationship check results to identify relationships for disclosure in the retention affidavit. |
| 23 | 4/4/2014 | Hellmund-Mora, Marili | 0.6 | Prepare exhibits for the retention affidavit. |
| 23 | 4/7/2014 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the retention documents. |
| 23 | 4/8/2014 | Hellmund-Mora, Marili | 0.8 | Update retention documents. |
| 23 | 4/8/2014 | Park, Ji Yon | 0.6 | Review draft retention application for FTI. |
| 23 | 4/9/2014 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the retention documents. |
| 23 | 4/10/2014 | Diaz, Matthew | 0.9 | Review retention papers. |
| 23 | 4/10/2014 | Hellmund-Mora, Marili | 0.5 | Incorporate additional parties in interest for the retention affidavit. |
| 23 | 4/11/2014 | Hellmund-Mora, Marili | 0.8 | Incorporate revisions to the retention documents. |
| 23 | 4/11/2014 | Park, Ji Yon | 0.4 | Review draft FTI retention documents. |
| 23 | 4/14/2014 | Park, Ji Yon | 0.6 | Review updates to the FTI retention papers. |
| 23 | 4/16/2014 | Hellmund-Mora, Marili | 0.6 | Update retention documents. |
| 23 | 4/16/2014 | Park, Ji Yon | 0.2 | Review FTI retention papers. |
| 23 | 4/16/2014 | Park, Ji Yon | 0.3 | Review Counsel's comments on retention papers. |

**EXHIBIT C**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**DETAIL OF TIME ENTRIES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/16/2014 | Star, Samuel | 0.1 | Review Counsel's comments on retention papers. |
| 23 | 4/17/2014 | Park, Ji Yon | 0.3 | Follow up with Counsel on retention papers. |
| 23 | 4/18/2014 | Park, Ji Yon | 0.5 | Update FTI retention papers. |
| 23 | 4/21/2014 | Diaz, Matthew | 1.1 | Review retention papers. |
| 23 | 4/21/2014 | Hellmund-Mora, Marili | 0.6 | Incorporate updates and finalize retention documents. |
| 23 | 4/21/2014 | Park, Ji Yon | 0.3 | Review retention issues. |
| 23 | 4/22/2014 | Diaz, Matthew | 0.5 | Finalize retention papers. |
| 23 | 4/22/2014 | Star, Samuel | 0.2 | Review issue regarding retention papers. |
| 23 | 4/23/2014 | Hellmund-Mora, Marili | 0.5 | Update retention documents. |
| 23 | 4/23/2014 | Hellmund-Mora, Marili | 0.4 | Revise retention documents. |
| **23 Total** | | | **31.5** | |
| **Grand Total** | | | **654.9** | |

**EXHIBIT D**

**LEGEND PARENT, INC. - CASE NO. 14-10701**
**SUMMARY OF EXPENSES**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Expense Type | Amount |
|---|---|
| Transportation | $344.90 |
| Working Meals | 508.43 |
| **Total** | **$853.33** |

EXHIBIT E
LEGEND PARENT, INC. - CASE NO. 14-10701
EXPENSE DETAIL
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 3/28/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | $9.60 |
| 3/29/2014 | Friedrich, Steven | Transportation | Taxi from home to the office working on the weekend. | 8.50 |
| 3/29/2014 | Friedrich, Steven | Transportation | Taxi from office to home working on the weekend. | 8.50 |
| 3/30/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 9.00 |
| 3/31/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 9.00 |
| 4/1/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 10.10 |
| 4/2/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 8.50 |
| 4/3/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 10.10 |
| 4/3/2014 | Park, Ji Yon | Transportation | Taxi from the office to home after working late in the office. | 28.10 |
| 4/4/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 9.00 |
| 4/6/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 10.00 |
| 4/7/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 11.90 |
| 4/7/2014 | Park, Ji Yon | Transportation | Taxi from the office to home after working late in the office. | 7.20 |
| 4/8/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 10.00 |
| 4/9/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 10.10 |
| 4/10/2014 | Park, Ji Yon | Transportation | Taxi from the office to home after working late in the office. | 45.00 |
| 4/14/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 9.50 |
| 4/20/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 9.50 |
| 4/21/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 8.90 |
| 4/21/2014 | Park, Ji Yon | Transportation | Taxi from the office to home after working late in the office. | 19.00 |
| 4/22/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 9.00 |
| 4/22/2014 | Park, Ji Yon | Transportation | Taxi from the office to home after working late in the office. | 24.60 |
| 4/23/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 9.50 |
| 4/23/2014 | Park, Ji Yon | Transportation | Taxi from the office to home after working late in the office. | 33.00 |
| 4/27/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 6.50 |
| 4/28/2014 | Friedrich, Steven | Transportation | Taxi from the office to home after working late in the office. | 10.80 |
| | | **Transportation Total** | | **344.90** |
| 3/28/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 3/29/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 18.68 |

**EXHIBIT E**
**LEGEND PARENT, INC. - CASE NO. 14-10701**
**EXPENSE DETAIL**
*FOR THE PERIOD MARCH 27, 2014 TO APRIL 30, 2014*

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 3/30/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 3/31/2014 | Diaz, Matthew | Working Meals | Dinner while working late in the office. | 20.00 |
| 3/31/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/1/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/2/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/3/2014 | Park, Ji Yon | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/3/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/4/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/6/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/7/2014 | Park, Ji Yon | Working Meals | Dinner while working late in the office. | 17.81 |
| 4/7/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/8/2014 | Park, Ji Yon | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/8/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/9/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 15.88 |
| 4/10/2014 | Park, Ji Yon | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/13/2014 | Diaz, Matthew | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/14/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/20/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/21/2014 | Park, Ji Yon | Working Meals | Dinner while working late in the office. | 16.06 |
| 4/21/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/22/2014 | Park, Ji Yon | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/22/2014 | Friedrich, Steven | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/23/2014 | Park, Ji Yon | Working Meals | Dinner while working late in the office. | 20.00 |
| 4/27/2014 | Diaz, Matthew | Working Meals | Dinner while working late in the office. | 20.00 |
| | **Working Meals Total** | | | **508.43** |
| | **Grand Total** | | | **$853.33** |

Note: Overtime meals over $20.00 have been reduced to $20.00 to comply with the Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (June 4, 2013).